183 DEGREES STRATEGIC SOLUTIONS LLC
RAJ ROYCHOUDHURY
1157 S CHANTERELLA DR
SAN RAMON, CA  94582

20TH STREET SURGERY CENTER, LLC
IVANA SCHMALZ
1301 20TH STREET, SUITE 140
SANTA MONICA, CA  90404

985 PLASTIC SURGERY
ALYSSA BACALLAO
564 SW 42ND AVE, 3RD FL
CORAL GABLES, FL  33134

360 PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
8301 SHOAL CREEK BLVD
AUSTIN, TX  78757

3D HUBS MANUFACTURING INC
PO BOX 850108
MINNEAPOLIS, MN  55485

3D SYSTEMS, INC
ATTN: ACCOUNTS PAYABLE
333 THREE D SYSTEMS CIR
ROCKHILL, SC  29730

436 BEVERLY HILLS, LLC
LUIS ROSALES
436 N. BEDFORD DR, SUITE 102
BEVERLY HILLS, CA  90210

5TH AVE MILLENNIUM AESTH SURG
ORDER CONFIRMATION
1125 FIFTH AVENUE
NEWYORK, NY  10128

5TOUCH SOLUTIONS INC DBA EVENTMOBI
207 QUEENS QUAY WEST, SUITE 320
TORONTO, ON  M5J 1A7
CANADA

8020 CONSULTING LLC
6303 OWENSMOUTH AVE.
10TH FLOOR
WOODLAND HILLS, CA  91367

A NEW YOU PLASTIC SURGERY
DONNA MCKALIP
4944 W 95TH ST
OAK LAWN, IL  60453

A WRIGHT PATH, INC
850 BEAVER GRADE ROAD
SUITE 101
MOON TOWNSHIP, PA  15108

A&A SHEET METAL PRODUCTS DBA
SECURALL
5122 B STATE ROAD 39
LA PORTE, IN  46350

A. JOHN VANDERZEE, MD
ADDRESS ON FILE

A. JOSHUA HALPERN, MD.
ADDRESS ON FILE

A. JOSHUA HALPERN, MD.
ADDRESS ON FILE

AAPS
500 CUMMINGS CENTER, SUITE 4400
BEVERLY, MA  01915

AARON D. GORIN, M.D.
ADDRESS ON FILE

AARON D. SMITH, M.D.
ADDRESS ON FILE

AARON KOSINS, MD
ADDRESS ON FILE

AASMC
ADDRESS ON FILE

ABB INC
FOR ABB INC
PO BOX 88868
CHICAGO, IL  60695

ABBINGH, LLC DBA PANACEA PLASTIC
SURGERY
1366 WELLBROOK CIRCLE NE, SUITE B
CONYERS, GA  30012

ABBY CULVER, MD
ADDRESS ON FILE

ABC-AMEGA, INC
500 SENECA STREET, SUITE 400
BUFFALO, NY  14204

ABDELAZIZ ATWEZ, MD
ADDRESS ON FILE

ABDI, NASTEHO
ADDRESS ON FILE

ABHAY GUPTA
ADDRESS ON FILE

ABHAY GUPTA, M.D.
ADDRESS ON FILE

ABM PARKING SERVICES
14141 SOUTHWEST FRWY, SUITE 400
SUGAR LAND, TX  77478

ABM PARKING SERVICES
3337 MICHELSON DR, SUITE CN-730
IRVINE, CA  92612

ABM PARKING
ONE LIBERTY PLAZA 7TH FLOOR
NEW YORK, NY  10006

ABM AMROCC (0695)
ATT PROXY DEPT
175 W. JACKSON BLVD
STE 2050
CHICAGO, IL  60605

ABRAMOV, TAMAR NATALIE
ADDRESS ON FILE

ABRAZO ARROWHEAD CAMPUS
DEBRA ROGERS
PO BOX 81169
PHOENIX, AZ  85069-1169

ABUFANAS, HANAN
ADDRESS ON FILE

AC HOTEL IRVINE AKA PHG IRVINE PARK PL
2532 DUPONT DR
IRVINE, CA  92612

ACADIAN SKINCARE AND LASER CENTER
BRIDGET HEBERT
1000 W. PINHOOK ROAD, SUITE 201C
LAFAYETTE, LA  70503

ACCELERATED ANALYTICAL INC
9075 W. HEATHER AVE.
MILWAUKEE, WI  53224

ACCESS SURGICAL CENTER
PHILLIPS
3205 FIRE ROAD
EGG HARBOR TOWNSHIP, NJ  08234

ACCOUNTEMPS
PO BOX 743295
SAN FRANCISCO, CA  94160-3484

ACCRETAL, LLC
SYLVIA WILDAUER
70 HORSESHOE PT
PHOENIXVILLE, PA  19460-4659

ACCURATE AESTHETICS PLASTIC SURGERY
PC
JILL KEAVENEY
1 WASHINGTON STREET
SUITE 301
WELLESLEY, MA  02481

ACCU-SEAL
225 BINGHAM DRIVE, SUITE B
SAN MARCOS, CA  92069

ACPS SPA & REJUVENATION CENTER
MEGAN MARTELL
12727 KIMBERLEY LN, STE 300
HOUSTON, TX  77024-4050

ADAIR COMMERCIAL FLOORING INC
16601 WEST GLENDALE DRIVE
NEW BERLIN, WI  53151

ADAM J. RUBINSTEIN, MD
ADDRESS ON FILE

ADAM R. KOLKER, M.D.
ADDRESS ON FILE

ADAM SCHAFFNER, M.D.
ADDRESS ON FILE

ADAMS PLASTIC SURGERY
GAYE DUMAS
2300 E 30TH STREET, BLDG B, SUITE 103
FARMINGTON, NM  87401

ADAMS, CLAIRE
ADDRESS ON FILE

ADAMS, KEVIN
ADDRESS ON FILE

ADAPTMD, LLC
2711 N SEPULVEDA 223
2711 N SEPULVEDA 223
MANHATTAN BEACH, CA  90266

ADCS CLINICS, LLC
SUSANNA CHAVARRIA
1151 SOUTHHALL LANE, SUITE 300
MAITLAND, FL  32751

ADCS CLINICS, LLC
TAMMY RHODES
151 SOUTHHALL LN, STE 300
MAITLAND, FL  32705

ADCS CLINICS, LLC
TAMMY RHODES
151 SOUTHHALL LN, STE 300
MAITLAND, FL  32751

ADDISON GROUP
7076 SOLUTIONS CENTER
CHICAGO, IL  60606

ADELPHI UNIVERSITY
ONE SOUTH AVENUE
GARDEN CITY, NY  11530

ADMET INC
51 MORGAN DRIVE
NORWOOD, MA  02062

ADOBE INC
345 PARK AVE
SAN JOSE, CA  95110

ADP, LLC
1 ADP BLVD
ROSELAND, NJ 07068

ADP, LLC
PO BOX 31001-1874
PASADENA, CA 91110

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ADRIANNA CLARK
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ADVANCED AESTHETIC SURGERY, PC
RACHEL LOWE
711 CANTON ROAD
SUITE 400
MARIETTA, GA 30060

ADVANCED AESTHETICS
KELLY PROFFIT
14001 MCAULEY BLVD. SUITE 150
OKLAHOMA CITY, OK 73134

ADVANCED AMBULATORY SURGICAL
CENTER
LILY GARNAND
3710 W 135TH ST
LEAWOOD, KS 66224

ADVANCED CONCEPTS IN PLASTIC SURGERY
LINDA STRUNK
423 TREELINE PARK, SUITE 300
SAN ANTONIO, TX 78209

ADVANCED COSMETIC SURGERY
LACEY BERNETTE X3
4749 W 134TH ST.
LEAWOOD, KS 66209

ADVANCED COSMETIC SURGERY
LIZ WILSON
14340 METCALF AVE
OVERLAND PARK, KS 66223

ADVANCED COSMETIC SURGERY
MCKENZIE ALEXANDER
29 ROCKY SLOPE RD
GREENVILLE, SC 29607

ADVANCED DERMASURGERY ASSOCIATES
GAIL WYATT
2570 JUSTIN ROAD, SUITE 160
HIGHLAND VILLAGE, TX 75077

ADVANCED DERMASURGERY ASSOCIATES
SILVIA LUNA
7445 LAS COLINAS BLVD
IRVING, TX 75063

ADVANCED DERMATOLOGY & SKIN CANCER
CNTER
NANCY HAYES
1444 E. STEARNS ST.
FAYETTEVILLE, AR 72703

ADVANCED DERMATOLOGY AND LASER
INSTITUTE
OF SEATTLE
SARA TITUS
4915 25TH AVE NE, SUITE 207W
SEATTLE, WA 98105

ADVANCED DERMATOLOGY OF SOUTHEAST
MO
JEANNA HULL
2116 MEGAN DRIVE, SUITE 102
CAPE GIRARDEAU, MO 63701

ADVANCED DERMATOLOGY
INVOICES
34213 PACIFIC COAST HIGHWAY
DANA POINT, CA 92629

ADVANCED EAR, NOSE AND THROAT
ASSOCIATES
SCOTT MCCUTCHEON
960 JOHNSON FERRY ROAD, SUITE 200
ATLANTA, GA 30342

ADVANCED INSTITUTE FOR PLASTIC
SURGERY
ATTN: ACCOUNTS PAYABLE
27345 JEFFERSON AVE
TEMECULA, CA 92590

ADVANCED INSTITUTE FOR PLASTIC
SURGERY
CRISTINA FIORENTINO
27345 JEFFERSON AVENUE
TEMECULA, CA 92590

ADVANCED PLASTIC SURGERY INSTITUTE
1482 EAST WILLIAMS FIELD RD.
STE B101
GILBERT, AZ 85295

ADVANCED PLASTIC SURGERY, LLC
2440 M STREET NW, SUITE 507
WASHINGTON, DC 20037

ADVANCED PLASTIC SURGERY, LLC
LEEANNE DECKER
2440 M STREET NW, SUITE 507
WASHINGTON, DC 20037

ADVANCED PLASTIC SURGERY, PC
MELINDA TOBIAS
3855 BURTON STREET SE, SUITE A
GRAND RAPIDS, MI 49546

ADVANCED SURGICAL ARTS CENTER
BRENDA MEES
3913 LOCKPORT STREET
BISMARCK, ND 58503

ADVANCED SURGICAL OF NORTH TEXAS
DEANNA DUFFY
7668 W. ELDORADO PKWY, SUITE 200
MCKINNEY, TX 75070

ADVARRA, INC
6100 MERRIWEATHER DRIVE, STE 600
COLUMBIA, MD 21044

ADVARRA, INC
PO BOX 74008070
CHICAGO, IL 60674

ADVENTHEALTH SHAWNEE MISSION
JULIE BAKER
902 INSPIRATION AVE, SUITE 9100
ALTAMONTE SPRINGS, FL  32714

ADVENTHEALTH SYSTEM
ATTN: ACCOUNTS PAYABLE
902 INSPIRATION AVE, SUITE 9100
ALTAMONTE SPRINGS, FL  32714

ADVENTIST HEALTH
FELICIA MCGHEE
PO BOX 16800
PORTLAND, OR  97292

ADVENTIST HEALTH
INVOICING
PO BOX 619085
ROSEVILLE, CA  95661

ADVENTIST HEALTHCARE, INC.
EDITH ADO
PO BOX 10010
GAITHERSBURG, MD  20898

ADVOCATE HEALTHCARE
TODD BAKER
P.O. BOX 3367
DOWNERS GROVE, IL  60515

AEGIS LABORATORY SOLUTIONS
12715 257TH AVE
TREVOR, WI  53179

AEIS (0756)
ATT GREG WRAALSTAD/PROXY MGR
901 3RD AVE SOUTH
MINNEAPOLIS, MN  55474

AERI
3184 AIRWAY AVE. BLDG. A
COSTA MESA, CA  92626

AERONET WORLDWIDE DBA AERONET INC
42 CORPORATE PARK  SUITE 100
IRVINE, CA  92606

AEROTEK, INC
PO BOX 198531
ATLANTA, GA  30384

AESTHETIC & LASER PLASTIC SURGERY
CENTER
ARSHA YOUSEFI
502 MAPLE AVENUE W
VIENNA, VA  22180

AESTHETIC & RECONSTRUCTIVE PLASTIC
SURG
JEREMY PYLE
2304 WESVILL COURT, SUITE 360
RALEIGH, NC  27607

AESTHETIC ARTISTRY SURGICAL & MED
CNTR
ESTHER WALKER
1841 IRON POINT RD
FOLSOM, CA  95630

AESTHETIC DERMATOLOGY & LASER
CENTER
TIFFANY SHAFFSTALL
3055 W. ORANGE AVENUE SUITE 207
ANAHEIM, CA  92804

AESTHETIC FACIAL PLASTIC SURGERY, PLLC
JULIE DAVIES
1810 116TH AVE NE, SUITE 102
BELLEVUE, WA  98004

AESTHETIC MDR
ADDRESS ON FILE

AESTHETIC PLASTIC & RECONSTRUCTIVE
SURG
ANNETTE HOULE
776 LONGMEADOW STREET
LONGMEADOW, MA  01106

AESTHETIC PLASTIC SURGERY
244 COUNTRY CLUB RD.
EUGENE, OR  97401

AESTHETIC PLASTIC SURGERY, PC
ATTN: ACCOUNTS PAYABLE
833 NORTHERN BLVD, SUITE 160
GREAT NECK, NY  11021

AESTHETIC PLASTIC SURGICAL INSTITUTE
31852 PACIFIC COAST HWY, STE 401
LAGUNA BEACH, CA  92651

AESTHETIC RECONSTRUCTIVE THERAPIES
PHYLLIS DELUCIA-TREFURT
1 WEST RIDGEWOOD AVE
PARAMUS, NJ  07652

AESTHETIC SURGERY ASSOCIATES
ATTN: ACCOUNTS PAYABLE
800 W. CENTRAL TX EXPRESSWAY, SUITE
100
HARKER HEIGHTS, TX  76548

AESTHETIC SURGERY CENTRE, PLLC
SABRINA ESCOLTA
2202 S CEDAR ST, SUITE 100
TACOMA, WA  98405

AESTHETIC SURGERY EDUCATION &
RESEARCH FOUNDATION
11262 MONARCH SREET
GARDEN GROVE, CA  92841

AESTHETIC SURGERY OF CHARLOTTE PLLC
6450 BANNINGTON RD.
CHARLOTTE, NC  28226

AESTHETIC SURGERY OF CHARLOTTE
ATTN: ACCOUNTS PAYABLE
6450 BANNINGTON RD
CHARLOTTE, NC  28226

AESTHETIC SURGERY OF CHARLOTTE
TERRI DIAZ
11835 SOUTHMORE DRIVE, SUITE 202
CHARLOTTE, NC  28277

AESTHETIC SURGICAL ASSOCIATES
KIMBERLY PERDOMO
3223 8TH STREET, SUITE 200
METAIRIE, LA  70002

AESTHETIC SURGICAL IMAGES
TRACEE HENKE
8900 W DODGE RD
OMAHA, NE  68114

AESTHETICA PLASTIC SURGERY
CHRIS CROFTS
385 WEST 600 NORTH
LINDON, UT  84042

AESTHETIQUE CENTER, LLC
MARYANN HENNESSEY
10 MAIN STREET S
SOUTHBURY, CT  06488

AESTHETX
MARIJANE VALDEZ
380 S. BASCOM AVENUE, SUITE 100
CAMPBELL, CA  95008

AFFILIATES IN PLASTIC SURGERY, LLC
MOLLY HEWITSON
4660 KENMORE AVENUE, SUITE 220
ALEXANDRIA, VA  22304

AGATHEN, ALISHA
ADDRESS ON FILE

AGRANAT, DAVID
ADDRESS ON FILE

AGUILAR, ALEXIS
ADDRESS ON FILE

AGUSTA PLASTIC SURGERY
569 FURYS FERRY RD
MARTINEZ, GA  30907

AHERN RENTALS, INC
PO BOX 271390
LAS VEGAS, NV  89127

AHMAD AHMADI, M.D
ADDRESS ON FILE

AHMAD SAAD, M.D.
ADDRESS ON FILE

AHMC HEALTHCARE, INC.
DEANETTE YUN
500 E. MAIN STREET
ALHAMBRA, CA  91801

AIG
1271 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

[NAME REDACTED]
ADDRESS ON FILE

AIM BROKERAGE SERVICES LLC
7774 S 10TH ST
OAK CREEK, WI  53154

[NAME REDACTED]
ADDRESS ON FILE

AIRGAS, INC
PO BOX 734445
CHICAGO, IL  60673

AIRSEA PACKING
40-35 22ND STREET
LONG ISLAND CITY, NY  11101

AIR-TITE PRODUCTS CO, INC
565 CENTRAL DRIVE SUITE 101
VIRGINIA BEACH, VA  23454

AIRWAYS 9779 LLC
C/O SARA INVESTMENT REAL ESTATE LLC
1955 ATWOOD AVENUE
MADISON, WI  53740

AIRWAYS OFFICE PROPERTY GROUP LLC
1955 ATWOOD AVENUE
MADISON, WI  53704

AIT WORLDWIDE LOGISTICS, INC
701 N. ROHLWING ROAD
ITASCA, IL  60143

[NAME REDACTED]
ADDRESS ON FILE

AKKARY SURGERY CENTER
AMANDA SMOOT
1100 FORT PIERPONT DRIVE, SUITE 101
MORGANTOWN, WV  26508

AL COHN, M.D., P.C.
ADDRESS ON FILE

AL COHN, M.D., P.C.
ADDRESS ON FILE

ALABAMA DEPARTMENT OF LABOR
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPARTMENT OF PUBLIC HEALTH
PO BOX 30317
MONTGOMERY, AL  36130-3017

ALABAMA DEPARTMENT OF PUBLIC HEALTH
THE RSA TOWER
201 MONROE ST
MONTGOMERY, AL  36104

ALABAMA DEPT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327320
MONTGOMERY, AL  36132

ALABAMA DEPT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 327790
MONTGOMERY, AL  36132

ALABAMA MEDICAID
501 DEXTER AVENUE
MONTGOMERY, AL  36104

ALABAMA SECURITIES COMMISSION
PO BOX 304700
MONTGOMERY, AL  36130-4700

ALABAMA SECURITIES COMMISSION
RSA DEXTER AVE BLDG
445 DEXTER AVE
STE 1200
MONTGOMERY, AL  36104

[NAME REDACTED]
ADDRESS ON FILE

ALAN M. KISNER, M.D.
ADDRESS ON FILE

ALASKA CENTER FOR EAR, NOSE & THROAT
AUDRA MCKELLAR
3841 PIPER STREET, SUITE 230
ANCHORAGE, AK  99508

ALASKA DEPARTMENT OF HEALTH AND
HUMAN
COMMISSIONER
HEIDI HEDBERG
3601 C ST, STE 902
ANCHORAGE, AK  99503

ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 111149
JUNEAU, AK  99811

ALASKA DIVISION OF BANKING & SECURITIES
550 W 7TH AVE
STE 1850
ANCHORAGE, AK  99501

ALASKA DIVISION OF BANKING & SECURITIES
PO BOX 110807
JUNEAU, AK  99811-0807

ALASKA NATIVE TRIBAL HEALTH
CONSORTIUM
JANET ALEN WILSON
4000 AMBASSADOR DR.
ANCHORAGE, AK  99508

ALASKA REGIONAL HOSPITAL
BECKY HADLEY
1120 W SPORTSPLEX DR
KAYSVILLE, UT  84037

ALASKA REGIONAL HOSPITAL
PHILIP RUIZ
1151 ENTERPRISE DRIVE, SUITE 100
COPPELL, TX  75019

ALASKA SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
1230 NORTHWAY DR
ANCHORAGE, AK  99508

ALASKA SURGERY CENTER
LINDA HOEHNE
4100 LAKE OTIS PARKWAY
ANCHORAGE, AK  99508

ALBANY MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
43 NEW SCOTLAND AVENUE
ALBANY, NY  12208

ALBANY MEDICAL COLLEGE
47 NEW SCOTLAND AVENUE
ALBANY, NY  12208

ALBERT W. CHOW, M.D.
ADDRESS ON FILE

ALBERTA HEALTH SERVICES
ATTN: ACCOUNTS PAYABLE
PO BOX 1600
EDMONTON, AB  T5J 2N9
CANADA

[NAME REDACTED]
ADDRESS ON FILE

ALENTOWN INTERNATIONAL, S.A.
717 N. HARWOOD, SUITE 3400
DALLAS, TX  75201

ALEX CHEAH, MD
ADDRESS ON FILE

ALEXA CURTIS
ADDRESS ON FILE

ALEXANDER W CASDIN
ADDRESS ON FILE

ALEXANDRIA TRAINER
ADDRESS ON FILE

ALEXES HAZEN, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ALFRED ANTONETTI, M.D.
ADDRESS ON FILE

ALI A QURESHI, MD
ADDRESS ON FILE

ALI R ABTAHI, DO MSC
ADDRESS ON FILE

ALI, DEKO
ADDRESS ON FILE

ALI, HAWEYA
ADDRESS ON FILE

ALI, REEM
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ALICIA CERVANTES
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ALISSA RODRIGUEZ GARCIA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ALL THINGS MELY
18838 APPLETREE HILL LN
HOUSTON, TX  77084

ALLAN W. PERRY, JR., M.D.
ADDRESS ON FILE

ALLDRED, DANIEL
ADDRESS ON FILE

ALLE, RUPENDRANATH
ADDRESS ON FILE

ALLEGHENY HEALTH NETWORK
ATTN: AP
PO BOX 890420
CAMP HILL, PA  17089-0420

ALLEGHENY HEALTH NETWORK
JAMIE A
P.O BOX 6772
PITTSBURGH, PA  15212

ALLEGIS GROUP HOLDINGS, INC DBA
AEROTEK
PO BOX 198531
ATLANTA, GA  30384-8531

ALLIANCE ADVISORS LLC
200 BROADACRES DR, 3RD FLOOR
BLOOMFIELD, NJ  07003

ALLIANCE IN RECONSTRUCTIVE SURGERY
FOUND
3401 LEE PARKWAY 1504
DALLAS, TX  75219

ALLIED PHYSICIANS SURGERY CENTER
NANCY GATES
53990 CARMICHAEL DR, STE 100
SOUTH BEND, IN  46635

ALLINA HEALTH SYSTEM
ERICA WATSON
P. O. BOX 1583
MINNEAPOLIS, MN  55440

[NAME REDACTED]
ADDRESS ON FILE

ALLURE PLASTIC & RECONSTRUCTIVE
SURGERY
SHANNON MARTIN
907 E. 18TH STREET, SUITE 340
TIFTON, GA  31794

[NAME REDACTED]
ADDRESS ON FILE

ALLYSON DEZIEL, MD
ADDRESS ON FILE

ALLYSON DOLL
ADDRESS ON FILE

ALOHA SURGICAL CENTER
VANESSA ANN DAMO
239 HOOHANA ST
KAHULUI, HI  96732-2452

ALPHAGRAPHICS
1058 EAST WASHINGTON AVE.
MADISON, WI  53703

ALPHALAB, INC
3005 S 300 W
SALT LAKE CITY, UT  84115

ALPINE DERMATOLOGY CLINIC
MICHAELIN JACOBSON
1049 SUMMERS DRIVE
REXBURG, ID  83440

ALPINE PLASTIC & RECON SURGERY
MICHELLE PALMER
5405 SOUTH 500 EAST, SUITE 101
OGDEN, UT  84405

ALPINE REWARDS LLC
145 CORTE MADERA TOWN CENTER 458
CORTE MADERA, CA  94925

ALTA BATES SUMMIT MED CENTER
ATTN: AP
350 HAWTHORNE AVENUE
OAKLAND, CA  94609

ALTER DOMUS, INC DBA CORTLAND CAPITAL
CORTLAND CAPITAL MARKET SERVICES LLC
225 WEST WASHINGTON ST, 9TH FL
CHICAGO, IL  60606

ALTON MEMORIAL HOSPITAL
ATTN: ACCOUNTS RECEIVABLE
4249 CLAYTON AVE, STE 310
ALTON, IL  63110

ALTUS HOUSTON HOSPITAL
ATTN: ACCOUNTS PAYABLE
11233 SHADOW CREEK PKWY, STE 313
PEARLAND, TX  77584-7367

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

AMANDA LEE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

AMANDA PEREZ CLAVON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

AMAZON WEB SERVICES, INC
PO BOX 84023
SEATTLE, WA  98124

AMAZON-COM SALES, INC
PO BOX 035184
SEATTLE, WA  98124

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

AMBULATORY SURG CTR OF OLD BRIDGE
JANETH ATIEH
400 PERRINE RD
OLD BRIDGE, NJ  08857-2483

AMCOR HEALTHCARE PACKAGING, INC
24815 NETWORK PLACE
CHICAGO, IL  60673

AMELIA AESTHETICS
ADDRESS ON FILE

AMELIA AESTHETICS
ADDRESS ON FILE

AMELIA AESTHETICS
LOUISE FLOYD
2304 WESVILL COURT, SUITE 360
RALEIGH, NC  27607

AMERICA SAMOA DEPARTMENT OF HEALTH
1 FAGAALU RD
PAGU PAGU, AS  96799

AMERICAN ASSOCIATION FOR HAND
SURGERY
500 CUMMINGS CENTER, SUITE 4400
BEVERLY, MA  01915

AMERICAN COLLEGE OF OSTEOPATHIC
SURGEONS
1680 DUKE STREET, SUITE 500
ALEXANDRIA, VA  22314

AMERICAN COLLEGE OF OSTEOPATHIC
SURGEONS
ACOS EXHIBITS DEPARTMENT
PO BOX 600
WHITE MARSH, MD  21162

AMERICAN INSTITUTE FOR PLASTIC
SURGERY
MICKEY BRANDON
6020 WEST PLANO PKWY
PLANO, TX  75093

AMERICAN PAPER & PACKAGING
N 112 W18810 MEQUON ROAD
GERMANTOWN, WI  53022

AMERICAN POLARIZERS INC
141 SOUTH 7TH STREET
READING, PA  19602

AMERICAN SOCIETY FOR
RECONSTRUCTIVE MICROSURGERY
20 NORTH MICHIGAN AVE, SUITE 700
CHICAGO, IL  60602

AMERICAN SOCIETY OF PLASTIC SURGEONS
ASPS FINANCE DEPT.
444 EAST ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL  60005

AMERICAN SOCIETY OF PLASTIC SURGEONS
PO BOX 4008
CAROL STREAM, IL  60122

AMERICAN SURGICAL ARTS
EVELYN ALZHEIMER
199 MULLICA HILL ROAD
MULLICA HILL, NJ  08062

AMERICAN-BRAZILIAN AESTHETIC MEETING
ATTENTION: TRACEE LOLOFIE
5445 S HIGHLAND DR
SALT LAKE CITY, UT  84117

AMERIKEN DIE SUPPLY, INC
618 N EDGEWOOD AVENUE
WOOD DALE, IL  60191

AMETEK ARIZONA INSTRUMENTS, LLC
DBA AMETEK BROOKF.
3375 N DELAWARE ST
CHANDLER, AZ  85225

AMEX
BOX 96001
LOS ANGELES, CA  90096-8000

AMG PLASTIC SURGERY
13454 SUNRISE VALLEY DR, STE 130
HERDON, VA  20171

AMI TECHNOLOGIES LTD
ATTN CEO
22 HANGER STR
PO BOX 1255
HOD HASHARON  45200  ISRAEL

AMI TECHNOLOGIES, LTD
ANTHONY REYES
230-39 INTRNL AIRPORT CENTER BLVD
STE 1000
SPRINGFIELD GARDENS, NY  11413

AMI TECHNOLOGIES, LTD
CARMIT LEVI
22 HANAGER STR, PO BOX 1255
HOD HASHARON  45200
ISRAEL

AMI TECHNOLOGIES, LTD
ELIZABETH GOMEZ
4000 REDONDO BEACH AVE, 103
REDONDO BEACH, CA  90278-1109

AMI TECHNOLOGIES, LTD
TALI SCHACHTER
13 HIGH STREET
BRANSTON
LINCOLN  LN4 1NB  UNITED KINGDOM

AMIN, AVEEN
ADDRESS ON FILE

AMIR HAMZAH, MOHAMAD ZUBAIR
ADDRESS ON FILE

AMIR TAHERNIA, M.D.
ADDRESS ON FILE

AMODEO CREATIVE LLC
2519 EXPOSITION PL
LOS ANGELES, CA  90018

AMPBBA22PLASTIC
BRIANA GUERTLER
6686 S HIGHLAND DR
SALT LAKE CITY, UT  84121

AMPBBA22PLASTIC
LYSANDRA TELLO
3500 MAPLE AVE, STE 1600
DALLAS, TX  75219

AMPBBA22PLASTIC
SIERRA WALTON
7001 S. 900E, SUITE 100
MIDVALE, UT  84047

AMPHENOL THERMOMETRICS INC
28690 NETWORK PLACE
CHICAGO, IL  60673

AMUCHIE, FLOYD
ADDRESS ON FILE

AMY ACHEE
ADDRESS ON FILE

AMY BANDY, D.O.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANAHEIM REGIONAL MEDICAL CENTER
BARBARA VALLON
1111 W LA PALMA AVE
ANAHEIM, CA  92801

[NAME REDACTED]
ADDRESS ON FILE

ANDERSON, ARIC
ADDRESS ON FILE

ANDERSON, CALEB
ADDRESS ON FILE

ANDERSON, CHRISTY
ADDRESS ON FILE

ANDERSON, JUSTIN
ADDRESS ON FILE

ANDERSON, KIM
ADDRESS ON FILE

ANDOVER AMBULATORY SURGERY CENTER
MIKE MASSEY
1124 W 21ST ST, STE 100
ANDOVER, KS  67002

ANDOVER PLASTIC SURGERY
SHELLY EARLY
555 TURNPIKE STREET
SUITE 52
NORTH ANDOVER, MA  01845

ANDRE ABOOLIAN, M.D
ADDRESS ON FILE

ANDRE MARSHALL, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANDREA M. DOYLE, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANDRES SARRAGA, M.D.
ADDRESS ON FILE

ANDRES TALEISNIK, M.D.
ADDRESS ON FILE

ANDRES TALEISNIK, M.D.
ADDRESS ON FILE

ANDREW BARNETT, M.D.
ADDRESS ON FILE

ANDREW D. SMITH, M.D.
ADDRESS ON FILE

ANDREW H. ROSENTHAL, M.D.
ADDRESS ON FILE

ANDREW M. WOLIN, M.D.
ADDRESS ON FILE

ANDREW MCALLISTER, DO
ADDRESS ON FILE

ANDREW P. AMUNATEGUI, M.D.
ADDRESS ON FILE

ANDREW PEREDO, MD, PC
ADDRESS ON FILE

ANDREW REGER LLC
1 S BRIDGE ST
CHRISTIANA, PA  17509

ANDREW SMITH MD
ADDRESS ON FILE

ANDREW TRUSSLER, M.D.
ADDRESS ON FILE

ANDREW TRUSSLER, MD
ADDRESS ON FILE

ANDREW WOLFE, MD
ADDRESS ON FILE

ANDREWS INSTITUTE ASC LLC
JESSICA LAGE
1040 GULF BREEZE PKWY STE 100
GULF BREEZE, FL  32563

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANGELA CHAMPION, M.D.
ADDRESS ON FILE

ANGELA CHAMPION, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANGELA KEEN, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANGELA PRESCOTT, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANGELO TORRES
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANH LEE, M.D., P.A.
ADDRESS ON FILE

ANI TAJIRIAN, M.D.
ADDRESS ON FILE

ANITA PATEL, M.D.
ADDRESS ON FILE

ANMED HEALTH
MICHELLE MILLER
800 N. FANT STREET
ANDERSON, SC  29621

ANN ARBOR PLASTIC SURGERY
2320 WASHTENAW AVE
ANN ARBOR, MI  48104

[NAME REDACTED]
ADDRESS ON FILE

ANNA FIERRO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANNA I. WOOTEN, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANNA WIDMYER, MD
ADDRESS ON FILE

ANNAPOLIS DERMATOLOGY CENTER
ANGIE WEIBLEY
71 OLD MILL BOTTOM ROAD N.
ANNAPOLIS, MD  21409

ANNAPOLIS DERMATOLOGY CENTER
LISA WILKENS
5310 HARVEST HILL ROAD, SUITE 290
DALLAS, TX  75230

ANNAPOLIS PLASTIC SURGERY
JUDY BRANDLAND
2002 MEDICAL PKWY, SUITE 230
ANNAPOLIS, MD  21401

ANNE ARUNDEL MEDICAL GROUP
MELODY BRUNS
2000 MEDICAL PARKWAY, SUITE 200
ANNAPOLIS, MD  21401

ANNE ARUNDEL MEDICAL GROUP
SUSAN HULL
1997 ANNAPOLIS EXCHANGE, SUITE 520
ANNAPOLIS, MD  21401

ANNE M. NICKODEM, MD, PC.
ADDRESS ON FILE

ANNE PELED
ADDRESS ON FILE

ANNE PELED, M.D.
ADDRESS ON FILE

ANNE PELED, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANSHU GUPTA, M.D.
ADDRESS ON FILE

ANSHU GUPTA, M.D.
ADDRESS ON FILE

ANTELOPE VALLEY HOSPITAL
KARINA JACOBS
1600 WEST AVENUE J
LANCASTER, CA 93534

ANTHEM BLUE CROSS BLUE SHIELD
120 MONUMENT CIRCLE
INDIANAPOLIS, IN 46204-3632

ANTHONY LOMBARDI, M.D.
ADDRESS ON FILE

ANTHONY N. DARDANO, D.O.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ANTON PAAR USA, INC
10215 TIMBER RIDGE DR
ASHLAND, VA 23005

ANU KUMARI, FNU
ADDRESS ON FILE

ANUREET BAJAJ, M.D.
ADDRESS ON FILE

ANZUBRIDGE, LLC
3104 E CAMELBACK RD, 847
PHOENIX, AZ 85016

AON CONSULTING
29695 NETWORK PLACE
CHICAGO, IL 60673

AON CONSULTING
P.O. BOX 100137
PASADENA, CA 91189

AP DERM
BARBARA DENEAULT
27 VILLAGE SQUARE
CHELMSFORD, MA 01824

APEX DERMATOLOGY
MANDI PERLIN
32144 AGOURA ROAD, SUITE 112
WESTLAKE VILLAGE, CA 91361

APEX/ETRADE (0158/0385)
C/O BROADRIDGE SECS PROCESSING
YASMINE CASSEUS, 2 GATEWAY CTR
283-299 MARKET ST - 16TH FL
NEWARK, NJ 07102

APPLE INC
ONE APPLE PARK WAY
CUPERTINO, CA 95014

APPLE INC
PO BOX 846095
DALLAS, TX 75284

APPLE RUBBER PRODUCTS INC
310 ERIE STREET
LANCASTER, NY 14086

APPLIED MANUFACTURING TECHNOLOGIES, INC
DBA AMTEC INC
1464 N HUNDLEY ST
ANAHEIM, CA 92806

APPLIED TRAINING SYSTEMS INC
DEPT. LA 24891
PASADENA, CA 91185

APRES PLASTIC SURGERY
SARAH BAIG
140 NW 14TH AVE
PORTLAND, OR 97206-2601

[NAME REDACTED]
ADDRESS ON FILE

APS INSTITUTE OF SOUTH FLORIDA
JENNIFER DELGADO
8415 SW 24TH ST, STE 202
MIAMI, FL 33155

APTITUDE LLC
VIZIENT, INC
75 REMITTANCE DRIVE,SUITE 1798
CHICAGO, IL 60675

AQUA MEDICAL SPA
DANIELLE FLYNN
PO BOX 2423
FORT WALTON BEACH, FL 32549-2423

AR. DEPT OF FINANCE AND ADMINISTRATION
OFFICE OF STATE REVENUE ADMIN.
1509 W 7TH ST
LITTLE ROCK, AR 72201

ARABELLA HOSPITALITY ESPANA SLU
CAMI DE SON VIDA 38
PALMA DE MALLORCA 07013
SPAIN

ARACELI SARAI HEISLER
ADDRESS ON FILE

ARAS D. TIJUNELIS, M.D.
ADDRESS ON FILE

ARAS D. TIJUNELIS, M.D.
ADDRESS ON FILE

ARASH MOMENI, MD
ADDRESS ON FILE

ARASH MORADZADEH, M.D.
ADDRESS ON FILE

ARBON EQUIPMENT CORPORATION
25464 NETWORK PLACE
CHICAGO, IL  60673

ARCE, AMAIRANI
ADDRESS ON FILE

ARCHIBALD S. MILLER, III, M.D.
ADDRESS ON FILE

ARENZ, JESSICA
ADDRESS ON FILE

ARGUIJO, GABRIELLA
ADDRESS ON FILE

ARI HYMAN, MD
ADDRESS ON FILE

ARIEL N. RAD, M.D., PH.D.
ADDRESS ON FILE

ARIEL OURIAN, MD
ADDRESS ON FILE

ARISE AUSTIN MEDICAL CENTER
ARIA MCCASTER
3003 BEE CAVES RD, STE 100
AUSTIN, TX  78746-5550

ARISTOCRAT PLASTIC SURGERY
N HARSTER
560 NORTHERN BLVD, SUITE 109
GREAT NECK, NY  11021

ARISTOCRAT PLASTIC SURGERY
PAM SKLAR
SUITE 109
560 NORTHERN BLVD.
GREAT NECK, NY  11021-5100

ARIZONA DEPARTMENT OF HEALTH
SERVICES
150 N 18TH AVE
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29085
PHOENIX, AZ  85038-9009

ARIZONA DEPT OF REVENUE
1600 W. MONROE
PHOENIX, AZ  85007-2650

ARIZONA DERMATOLOGY GROUP
GIGI KRAMER
830 AINSWORTH DRIVE
PRESCOTT, AZ  86314

ARIZONA FACIAL PLASTICS
ATTN: ACCOUNTS PAYABLE
4602 N. 16TH STREET, SUITE 301
PHOENIX, AZ  85016

ARIZONA PREMIER PLASTIC SURGERY
WHITNEY BRADLEY
8415 N PIMA RD, STE 280
SCOTTSDALE, AZ  85258-4480

ARKANSAS CHILDRENS HOSPITAL
TRACEY MITCHELL
1 CHILDRENS WAY
LITTLE ROCK, AR  72202

ARKANSAS DEPARTMENT OF HEALTH
4815 W. MARKHAM
LITTLE ROCK, AR  72205-3867

ARKANSAS DEPT OF LABOR
900 W CPAITAL AVE
SUITE 400
LITTLE ROCK, AR  72201

ARKANSAS DIV OF MEDICAL SERVICES
P.O. BOX 1437; SLOT S401
LITTLE ROCK, AR  72203-1437

ARKANSAS METHODIST MEDICAL CTR
ATTN: ACCOUNTS PAYABLE
900 W KINGSHIGHWAY PO BOX 339
PARAGOULD, AR  72451

ARKANSAS ORAL & MAXILLOFACIAL
SURGERY
DONNA HILL
200 MCAULEY COURT
HOT SPRINGS, AR  71913

ARKANSAS SECURITIES DEPARTMENT
1 COMMERCE WAY, STE 402
LITTLE ROCK, AR  72202

ARMEN VARTANY, MD
ADDRESS ON FILE

ARSHAD MUZAFFAR, MD
ADDRESS ON FILE

ARSHAD MUZAFFAR, MD
ADDRESS ON FILE

ARTESIA PLASTIC SURGERY
SAMANTHA BECKER
6044 MAIN ST , STE 106
WILLIAMSVILLE, NY  14224

ARTHUR G. HANDAL, M.D.
ADDRESS ON FILE

ARTHUR J. DEBAISE, M.D.
ADDRESS ON FILE

ARTISAN PLASTIC SURGERY
LANEY WRIGHT
6154 US ROUTE 30, SUITE 100
GREENSBURG, PA  15601

ARTISAN PLASTIC SURGERY
MELIHA ARSLANAGIC
5670 PEACHTREE DUNWOODY RD, SUITE 820
ATLANTA, GA  30342

ARTISAN PLASTIC SURGERY
STEPHEN JOHNS
463 BRUSH RUN ROAD, SUITE 200
GREENSBURG, PA  15601

ARTNEIS LLC
655 MADISON AVE 11TH FLOOR
NEW YORK, NY  10065

ARTURO ARMENTA, M.D.
ADDRESS ON FILE

ARYAL, SAILENDRA
ADDRESS ON FILE

ASAAD H. SAMRA
ADDRESS ON FILE

ASANTE ASHLAND COMMUNITY HOSPITAL
ASANTE AP
731 BLACK OAK DR., SUITE 101
MEDFORD, OR  97504

ASANTE HEALTH SYSTEM
LINDA LOOGMAN
731 BLACK OAK DR, SUITE 101
MEDFORD, OR  97504

ASCENSION HEALTH ALLIANCE
GRP, LLC ATTN:ACCTG MGR SYS OF
4600 EDMUNDSON ROAD
SAINT LOUIS, MO  63134

ASCENSION HEALTH
TAMICA LOVE
PO BOX 5926
TUCSON, AZ  85703

ASCENSION SAINT THOMAS MIDTOWN
JEANETTE NEAL
PO BOX 33902
INDIANAPOLIS, IN  46203

ASCENSION SAINT THOMAS RUTHERFORD
ATTN: ACCOUNTS PAYABLE
PO BOX 33902
INDIANAPOLIS, IN  46203

ASCENSION ST. MARYS HOSPITAL OZAUKEE
MARGARET STANISLAWSKI
13111 N PORT WASHINGTON RD
MEQUON, WI  53097

ASCENTIST ASC MERRIAM LLC
CASSANDRA OWENS
PO BOX 7016
EDMOND, OK  73083

ASCENTIST PHYSICIANS GROUP LLC
4860 COLLEGE BLVD SUITE 201
OVERLAND PARK, KS  66211

ASCENTIST PHYSICIANS GROUP LLC
LORI MYERS
3340 NE RALPH POWELL RD, STE B
LEES SUMMIT, MO  64064-2368

ASCENTIST PHYSICIANS GROUP LLC
STEPHANIE ANDERSON
4860 COLLEGE BLVD, STE 201
OVERLAND PARK, MO  66211

ASHLAND SURGERY CENTER
TORI SMALLEY
658 N MAIN STREET
ASHLAND, OR  97520

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ASHLEY E. GORDON, MD.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ASHLEY HALL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ASHLEY STEINBERG PLASTIC SURGERY
PLLC
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ASHLEY ZARLIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ASPEN SURGERY CENTER
JENNIFER STEWART
133 LA CASA VIA, SUITE 150
WALNUT CREEK, CA  94598

ASPIRA PLASTIC SURGERY
TAMMY GARRAMONE
3207 RR 620 SOUTH
AUSTIN, TX  78738

ASPIRE PLASTIC SURGERY & MED
7735 W. JEFDERSON BLVD
FORT WAYNE, IN  46804

ASPIRUS PLASTIC SURGERY
TERA HINTZ
ASPIRUS CLINICS, INC
PO BOX 1847
WAUSAU, WI  54402-1847

ASSAY TECHNOLOGY INC
1382 STEALTH ST
LIVERMORE, CA  94551

ASSOCIATED PLASTIC SURG - IL
ATTN: ACCOUNTS PAYABLE
880 W CENTRAL ROAD
SUITE 3100
ARLINGTON HEIGHTS, IL  60005-2366

ASSOCIATED PLASTIC SURGEONS PC
JESSICA KARL
11501 GRANADA  LANE
LEAWOOD, KS  66211

ASSOCIATED SURGICAL CENTER
JARRED CLEMENTS
129 W RAND RD
ARLINGTON HEIGHTS, IL  60004-3142

ASSOCIATES IN PLASTIC AND
RECONSTRUCTIVE
SURGERY PC
ASHLEY WINTERS
3404 NAVAJO DRIVE
CHATTANOOGA, TN  37411

ASSOCIATES IN PLASTIC SURGERY BR
SAMANTHA RAMERO
8425 CUMBERLAND PLACE
BATON ROUGE, LA  70810

ASSOCIATES IN PLASTIC SURGERY PLLC
BARBARA SANDERS
4001 KRESGE WAY, SUITE 220
LOUISVILLE, KY  40207

ASSOCIATES IN PLASTIC SURGERY, INC.
SUSAN MCANDREWS
1037 FIRST COLONIAL RD
VIRGINIA BEACH, VA  23454

ASTON CARTER, INC
7312 PARKWAY DRIVE
HANOVER, MD  21076

ASTON CARTER, INC
PO BOX 7410408
CHICAGO, IL  60674

ASTRIA SUNNYSIDE HOSPITAL
ATTN: AP
PO BOX 719
SUNNYSIDE, WA  98944

AT&T MOBILITY
2600 CAMINO RAMON
SAN RAMON, CA  94563

AT&T
208 S. AKARD STREET
DALLAS, TX  75202

AT-BAY
1 POST STREET
14TH FLOOR
SAN FRANCISCO, CA  94104

ATELLOS SOLUTION LLC
17875 VON KARMAN AVE. SUITE 150
IRVINE, CA  92614

ATHENA CLINICS INTERNATIONAL
1319 PUNAHOU ST 1070
HONOLULU, HI  96826

ATHENIX - CENTRAL VALLEY AREA
ATTN: ACCOUNTS PAYABLE
7015 N MAPLE AVE, STE 102
AUSTIN, TX  78714

ATHENIX - CENTRAL VALLEY AREA
MARINA TORRES
65 ENTERPRISE STE 125
ALISO VIEJO, CA  92656-2706

ATHENIX - LOS ANGELES AREA
ATTN: ACCOUNTS PAYABLE
150 E COLORADO BLVD, STE 102
PASADENA, CA  91105-3708

ATHENIX - LOS ANGELES AREA
STEPHANIE ALVAREZ
65 ENTERPRISE STE 125
ALISO VIEJO, CA  92656

ATHENIX - ORANGE COUNTY AREA
ATTN: ACCOUNTS PAYABLE
113 WATERWORKS WAY, STE 300
IRVINE, CA  92618-3174

ATHENIX - ORANGE COUNTY AREA
DAWN LEIVA
65 ENTERPRISE STE 125
ALISO VIEJO, CA  92656-2706

ATHENIX - PORTLAND AREA
ATTN: ACCOUNTS PAYABLE
17885 NW EVERGREEN PKWY, STE 110
BEAVERTON, OR  97006-7494

ATHENIX - PORTLAND AREA
JENNIFER GARDNER
65 ENTERPRISE STE 125
ALISO VIEJO, OR  92656-2706

ATHENIX
CHRISTIE ROBERTS
65 ENTERPRISE, SUITE 125
ALISO VIEJO, CA  92656

ATHENIX
CRAIG YARWOOD
113 WATERWORKS WAY, SUITE 300
IRVINE, CA  92618

ATHENIX
DAWN LEVIA
113 WATERWORKS WAY SUITE 300
IRVINE, CA  92618

ATHENIX
MOLLIE SELF
65 ENTERPRISE STE 125
ALISO VIEJO, CA  92656-2706

ATHENIX
RAQUEL VANDERMOLEN
113 WATERWORKS WAY, SUITE 300
IRVINE, CA  92618

ATHLEO L. CAMBRE, M.D.
ADDRESS ON FILE

ATLANTA PLASTIC SURGERY
MINDI HART
975 JOHNSON FERRY ROAD
ATLANTA, GA  30342

ATLANTIC CENTER FOR COSMETIC SURGERY
MINDY SETSER
3855 PLEASANT HILL ROAD, SUITE 300
DULUTH, GA  30096

ATLANTIC HEALTH SYSTEM
ANNIE HILL
ACCOUNTS PAYABLE
MORRISTOWN, NJ  07960

ATLANTIC HEALTH SYSTEM
DEBORAH PALMIERI
100 MADISON AVENUE
MORRISTOWN, NJ  07960

ATLANTIC PLASTIC SURGERY
ASHLEY ROBINSON
100 GRIFFIN ROAD, SUITE B
PORTSMOUTH, NH  03801

ATLANTICARE
LISA SUTTON
PO BOX 633
POMONA, NJ  08240

ATLASSIAN PTY LTD
32151 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ATLASSIAN
350 BUSH STREET, 13TH FLOOR
SAN FRANCISCO, CA  94104

ATRIUM HEALTH SUPPLY CHAIN ALLIANCE
ATTN: RENEE REAM
PO BOX 35126
CHARLOTTE, NC  28235

ATRIUM INSIGHT INC
PO BOX 231399
ENCINITAS, CA  92023

[NAME REDACTED]
ADDRESS ON FILE

AUBURN MED SPA
WHITNEY JONES
1935 E. GLENN AVENUE, SUITE 201
AUBURN, AL  36830

AUDIE L. MURPHY MEMORIAL VA HOSPITAL
CAROLINA RAMIREZ
7400 MERTON MINTER BLVD
SAN ANTONIO, TX  78240

AUDITBOARD, INC
12900 PARK PLAZA DR.
SUITE 200
CERRITOS, CA  90703

[NAME REDACTED]
ADDRESS ON FILE

AUDREY RATNAGOPAL
ADDRESS ON FILE

AUGUSTA HEALTH
TERRI CAMPBELL
PO BOX 1000
FISHERSVILLE, VA  22939

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
MARY ANN WOELFLING
70 MEDICAL CENTER CIR, SUITE 203
FISHERSVILLE, VA  22939

[NAME REDACTED]
ADDRESS ON FILE

AUGUSTA ROAD AESTHETICS
STEPHANIE MOSCARITOLO
8 MCPHERSON LN
GREENVILLE, SC  29605

AURA ADVANCED SKIN CARE & PLASTIC
SURG
NICOLE
2595 CANYON BLVD 360
BOULDER, CO  80302

AURAGEN AESTHETICS LLC
11 DELLBROOK RD
WESTON, MA  2493

AURAGEN AESTHETICS LLC
11 DELLBROOK ROAD
WESTON, MA  02493

AURORA HEALTH CARE
WENDY SKARE
PO BOX 343930
MILWAUKEE, WI  53234

AURORA HEALTH CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 343930
MILWAUKEE, WI  53234

AURORA ST. LUKES MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 343930
MILWAUKEE, WI  53234

AURORA WEST ALLIS MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 3367
DOWNERS GROVE, IL  60515

AUSTIN COSMETIC SURGERY CENTER PLLC
JULIE CULIN
2905 SAN GABRIEL STREET, SUITE 100
AUSTIN, TX  78705

AUSTIN PLASTIC SURGERY INSTITUTE
AMY AUSTIN
4701 BEE CAVES RD, STE 202
AUSTIN, TX  78746-5366

AUSTIN WESTON CENTER FOR COSMETIC
SURG
SHIMA KARIMI
1825 SAMUEL MORSE DR, STE B
RESTON, VA  20190

AUTHEMENT
C/O BENTLEY & MORE LLP
GREGORY BENTLET & FARNAZ SALESSI
4931 BIRCH STREET
NEWPORT BEACH, CA  92660

AUTOMATIONDIRECT-COM INC
3505 HUTCHINSON RD
CUMMING, GA  30040

[NAME REDACTED]
ADDRESS ON FILE

AVALARA, INC
DEPT CH 16781
PALATINE, IL  60055

AVALON SURGERY CENTER
JUANITA RIOS
435 ARDEN AVE, STE 520
GLENDALE, CA  91203

AVANT PLASTIC SURGERY, INC.
COURTNEY ROBINSON
9090 BURTON WAY
BEVERLY HILLS, CA  90211

AVENTURA HOSPITAL
PATRICIA VELASQUEZ
200 WADSWORTH DR
RICHMOND, VA  23236

AVIENT COLORANTS USA LLC
33587 WALKER ROAD
AVON LAKE, OH  44012

AVORS MEDICAL GROUP
MARISSA HENDRIX
42135 10TH STREET W., SUITE 101
LANCASTER, CA  93534

AVRON LIPSCHITZ, MD
ADDRESS ON FILE

AW PLASTIC SURGERY
TAYLOR BOSSIE
500 MARKET STREET, SUITE 1B
PORTSMOUTH, NH  03801

AXOS CLEARING (0052)
ATT CORPORATE ACTIONS DEPT
1200 LANDMARK CTR, STE. 800
OMAHA, NE  68102-1916

AYDIN PLASTIC SURGERY
ROSE TORRES
140 NORTH ROUTE 17, SUITE 200
PARAMUS, NJ  07652

AZAD PLASTIC SURGERY
SARAH AZAD
2340 GLENWOOD DR
WINTER PARK, FL  32792-3314

AZEVEDO, ALEXANDER
ADDRESS ON FILE

AZEVEDO, DANIEL
ADDRESS ON FILE

AZITA MADJIDI, M.D.
ADDRESS ON FILE

AZIYO BIOLOGICS INC
ATTN COURTNEY GUYER, VP & GENARL MGR
12510 PROSPERITY DR, STE 370
SILVER SPRING, MD  20904

B. AVIVA PREMINGER, M.D.
ADDRESS ON FILE

BAKER & MCKENZIE LLP
452 FIFTH AVENUE
NEW YORK, NY  10018

BAKER & MCKENZIE LLP
JAMES BLANK
300 EAST RANDOLPH STREET
SUITE 5000
CHICAGO, IL  60601

BAKER & MCKENZIE LLP
JAMES BLANK
P.O. BOX 23753
CHICAGO, IL  60673

BAKER & MCKENZIE LLP
P.O. BOX 23753
CHICAGO, IL 60673

BAKER GORDON EDUCATIONAL SYMPOSIUM
ATTN: MARY FELPETO
3225 AVIATION AVE, SUITE 100
COCONUT GROVE, FL 33133

BALCER, NICHOLAS
ADDRESS ON FILE

BALDONE REINA DERMATOLOGY
STEPHANIE MOGA
150 LAKEVIEW CIRCLE
COVINGTON, LA 70433

BALIKIAN FACIAL PLASTIC SURGERY
SHIRLEY KUNKEL
25220 HANCOCK AVENUE, SUITE 115
MURRIETA, CA 92562

BALL CHAIN MANUFACTURING CO INC
741 SOUTH FULTON AVENUE
MOUNT VERNON, NY 10550

BALLAD HEALTH -
BRISTOL REGIONAL MEDICAL CENTER
DONNA ANDERSON
PO BOX 659
KINGSPORT, TN 37662

BALLARD SPAHR LLP
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA, PA 19103

BALSAMO, ANGELIA
ADDRESS ON FILE

BALSAMO, ANGELO
ADDRESS ON FILE

BALTIC CONSULTING PLLC
1105 N EVERGREEN ST
SPOKANE, WA 99201

BALTIMORE WASHINGTON MEDICAL CENTER
ERIN KLOSTERMAN
PO BOX 31243
SALT LAKE CITY, UT 84131

[NAME REDACTED]
ADDRESS ON FILE

BANGOR PLASTIC & HAND SURGERY
CATHERINE COLE
55 BROADWAY
BANGOR, ME 04401

BANK OF NEW YORK MELLON (0901)
ATT EVENT CREATION
500 GRANT ST
ROOM 151-1700
PITTSBURGH, PA 15258

BANK OF THE WEST
1625 W FOUNTAINHEAD PKWY
AZ-FTN-10C-A, AZ-FTN-10C-A
TEMPE, AZ 85282

BANK OF THE WEST
2527 CAMINO RAMON
SAN RAMON, CA 94583

BANNER HEALTH SYSTEM
TERESA FIERRUS
PO BOX 2977
PHOENIX, AZ 85062

BANZA, PAPY
ADDRESS ON FILE

BAO L. PHAN, M.D.
ADDRESS ON FILE

BAPTIST EYE SURGEONS, PLLC
CHRISTY VOLK
4528 CHAPMAN HIGHWAY
KNOXVILLE, TN 37920

BAPTIST HEALTH SOUTH FLORIDA
ANDREW SANDERS
8900 N KENDALL DRIVE
MIAMI, FL 33176

BAPTIST HEALTH
ATTN: ACCOUNTS PAYABLE
PO BOX 8516
LITTLE ROCK, AR 72215

BAPTIST HEALTHCARE
ATTN: ACCOUNTS PAYABLE
BU 10100, PO BOX 458032
WESTLAKE, OH 44145

BAPTIST HEALTHCARE
PATRICIA SUTHERLAND
1740 NICHOLASVILLE RD
LEXINGTON, KY 40503

BAPTIST HOSPITAL PENSACOLA
ATTN: AP
PO BOX 17500
PENSACOLA, FL 32522

BAPTIST HOSPITAL PENSACOLA
SHARON JEFFRIES
1000 W. MORENO STREET
PENSACOLA, FL 32501

BAPTIST HOSPITAL SYSTEMS
RAY SUMRALL
350 N. HUMPHREYS BLVD.
MEMPHIS, TN 38120

BAPTIST ST. ANTHONYS HLTH SYS
ATTN: AP DEPARTMENT
ATTN: ACCOUNTS PAYABLE
PO BOX 9872
AMARILLO, TX 79105

[NAME REDACTED]
ADDRESS ON FILE

BARBARA E. HOWARD, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BARBARA PERSONS, M.D.
ADDRESS ON FILE

BARBARINO SURGICAL ARTS
KIERA REILLY
1916 CUEVA DE ORO
AUSTIN, TX  78746-7722

BARBARINO SURGICAL ARTS
ROXIE SMITH
1601 PACIFIC COAST HIGHWAY SUITE 150
HERMOSA BEACH, CA  90254

BARBER CENTER FOR PLASTIC SURGERY
P.O. BOX 13089
GREENSBORO, NC  27415

BARBIERI, ALAN
ADDRESS ON FILE

BARCLAYS CAPITAL (8455)
ATT CORPORATE ACTIONS/REORG
745 7TH AV, 3RD FL
NEW YORK, NY  10019

BARCLAYS CAPITAL INC. (0229)
ATT CORPORATE ACTIONS/REORG
745 7TH AV, 3RD FL
NEW YORK, NY  10019

BARCODES LLC DBA BARCODES, INC.
PO BOX 95637
CHICAGO, IL  60694

BARNES, JAMES
ADDRESS ON FILE

BARRY PRESS, MD, FACS
ADDRESS ON FILE

BARRY ROSEN
ADDRESS ON FILE

BARRY S HANDLER, MD
ADDRESS ON FILE

BARTLETT,PRINGLE & WOLFE LLP
1123 CHAPALA STREET
SANTA BARBARA, CA  93101

BARTON-HUTCHERSON, INC.
LYNN CAMPANARO
14935 RAMOS PLACE
PACIFIC PALISADES, CA  90272

BASCOM SURGERY CENTER
TARA PUNG
3803 S. BASCOM AVE, SUITE 106
CAMPBELL, CA  95008

BASU PLASTIC SURGERY
ROSINA PHILLIPS
8730 MEMORIAL DRIVE
HOUSTON, TX  77024

BATON ROUGE GENERAL MEDICAL CENTER
ALICIA JARREAU
PO BOX 1166
BATON ROUGE, LA  70821

BAXTER REGIONAL MEDICAL CENTER
SHELBY JENSEN
624 HOSPITAL DR
MOUNTAIN HOME, AR  72653

BAY ALARM COMPANY
PO BOX 51041
LOS ANGELES, CA  90051

BAY AREA HOSPITAL
BOBBY M
1775 THOMPSON RD
COOS BAY, OR  97420

BAY AREA PLASTIC SURGERY ASSOCIATES,
PC
ATTN: ACCOUNTS PAYABLE
2860 DAUPHIN STREET, SUITE A
MOBILE, AL  36606

BAY AREA SURG SPECIALIST SERV
YVONNE DEL BENE
2637 SHADELANDS DR
WALNUT CREEK, CA  94598-2512

BAY CARE HEALTH SYSTEM
AVI NAGY
2985 DREW ST
CLEARWATER, FL  33759-3012

BAY MEDICAL SACRED HEART HEALTH
SYSTEM
MICHELE SANDERS
PO BOX 59515
PANAMA CITY, FL  32412

BAYCARE HEALTH SYSTEM
DBA BAYCARE INTEGRATED SERV
7802 E TELECOM PKWY
TAMPA, FL  33607

BAYLOR & WHITE SURGICAL HOSPITAL
AT FORT WORTH
MICHAELA WILSON
1800 PARK PLACE AVE.
FORT WORTH, TX  76110

BAYLOR MEDICAL CENTER AT UPTOWN
STEPHANIE RIOS
2727 E LEMMON AVE
DALLAS, TX  75204

BAYLOR SCOTT & WHITE SURGICARE FT
WORTH
SUSAN TOLAND
750 12TH AVE
FORT WORTH, TX  76104

BAYLOR SURGICARE AT NORTH DALLAS
JEANNE MUCHA
12230 COIT ROAD, SUITE 200
DALLAS, TX  75251

BAYLOR U. MEDICAL CENTER
AP SUPPORT
3500 GASTON AVENUE
DALLAS, TX  75246

BAYSTATE MEDICAL CENTER
SHARON WUORI
P.O. BOX 6245
SPRINGFIELD, MA  01101-6245

BAYVIEW PLASTIC SURGERY
EMILY BERGLUND
4700 PT FOSDICK DR, STE 208
GIG HARBOR, WA  98335

BEACHWOOD PLASTIC SURGERY
KATIE SULLIVAN
3618 PARK EAST DRIVE
BEACHWOOD, OH  44122

BEACON HEALTH SYSTEM, INC
ATTN: AP
615 N MICHIGAN ST
SOUTH BEND, IN  46601

BEACON RESOURCES, LLC
20750 VENTURA BLVD, SUITE 300
WOODLAND HILLS, CA  91364

BEAIRD DERMATOLOGY
CHRISTINE DUCE
4885 HOFFMAN BLVD, SUITE 407
HOFFMAN ESTATES, IL  60192

BEARWOOD PLASTIC SURGERY
LAURIE HAVICE
3031 HIGHWAY 81 N
ANDERSON, SC  29621

BEAUDOT, BEVERLY
ADDRESS ON FILE

BEAUTIFY AT AMS
MARIA SARKISSIAN
830 N. ASHLAND AVE UNIT 1
CHICAGO, IL  60622

BEAUTY THROUGH SCIENCE - USA LLC
2325 LIME KILN, LANE SUITE C
LOUISVILLE, KY  40222

BEAUTYFIX PLASTIC SURGERY
DANIELLE RUSSO
201 E 69TH ST, 2C
NEW YORK, NY  10021

BECKER PLASTIC SURGERY
TONYA HOPFAUF
1500 INTERCHANGE AVENUE
SUITE 100
BISMARCK, ND  58501

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BEEBE HEALTHCARE
DEBBIE CONNORS
431C SAVANNAH RD
LEWES, DE  19958-1460

BEEBE MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
440 MARKET ST
LEWES, DE  19958

BEEN FACIAL PLASTICS
ATTN: ACCOUNTS PAYABLE
2800 KESLINGER ROAD, SUITE 110
GENEVA, IL  60134

BEGHOU CONSULTING, LLC
RAVI SINGH
1880 OAK AVENUE
SUITE 200
EVANSTON, IL  60201

BEGHOU CONSULTING, LLC
RAVI SINGH
PO BOX 0452
EVANSTON, IL  60204

BEJARANO, PETER
ADDRESS ON FILE

BEKELE, ABEBE
ADDRESS ON FILE

BELARAY DERMATOLOGY
RACHEL ELLIS
358 S OYSTER BAY RD
HICKSVILLE, NY  11801

BELCO PACKAGING SYSTEMS, INC
910 S MOUNTAIN AVE
MONROVIA, CA  91016

BELECARA
ADDRESS ON FILE

BELLA DERMA VAIL DERM, PLLC
DARRIEN ALLISON
PO BOX 2736
EDWARDS, CO  81632

BELLADERMA COSMETIC SURGERY&SKIN
CARE
4520 EXECUTIVE DRIVE, SUITE 105
SAN DIEGO, CA  92121

BELLEVUE HAND SURGERY
1200 112TH AVE NE, SUITE C-210
BELLEVUE, WA  98004

BELOSI, LISA
ADDRESS ON FILE

BEN CHILDERS, M.D.
ADDRESS ON FILE

BEND SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 6329
BEND, OR  97708

BENEFIS HEALTH SYSTEM
ARLENE LAROCQUE
PO BOX 5013
GREAT FALLS, MT  59403

BENEFIS HEALTH SYSTEM
CARRIE LINDSTRAND
500 15TH AVE SOUTH
GREAT FALLS, MT  59405

BENJAMIN C. CHU, M.D.
ADDRESS ON FILE

BENJAMIN J. COUSINS, M.D.
ADDRESS ON FILE

BENJAMIN MASER, MD
ADDRESS ON FILE

BENJAMIN SCHULTZ, MD
ADDRESS ON FILE

BENNETT, OLIVER
ADDRESS ON FILE

BENNETT, OLIVER
ADDRESS ON FILE

BENSON TIMMONS, MD.
ADDRESS ON FILE

BENTEC MEDICAL OPCO,LLC
P.O. BOX 207670
DALLAS, TX  75320

BENTLEY & MORE LLP
4931 BIRCH STREET
NEWPORT BEACH, CA  92660

BENTLEY & MORE LLP
C/O CLARK HILL LLP, ATTN: CAROLYN
TAYLOR
ONE AMERICAN PLAZA,
600 W BROADWAY STE 500
SAN DIEGO, CA  92101

BERGER & MONTAGUE PC IOLTA-PA
1818 MARKET STREET, SUITE 3600
PHILADELPHIA, PA  19103

BERKELEY RESEARCH GROUP, LLC
2200 POWELL STREET, SUITE 1200
EMERYVILLE, CA  94608

BERKELEY RESEARCH GROUP, LLC
PO BOX 676158
DALLAS, TX  75267

BERKEY, WILLIAM
ADDRESS ON FILE

BERKS AMBULATORY SURGERY CENTER
LOUISE MCGINLEY
50 COMMERCE DR
WYOMISSING, PA  19610

BERKS ENT SURGICAL ASSOCIATES, INC.
GAIL KAUCHER
1 GRANITE POINT DR, SUITE 300
WYOMISSING, PA  19610

BERKSHIRE MEDICAL CENTER
ANDREA OVERBAUGH
PO BOX 4339
PITTSFIELD, MA  01202

BERLET PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
908 POMPTON AVENUE, SUITE A-1
CEDAR GROVE, NJ  07009

BERNABE VAZQUEZ, MD, FACS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BERNARD KOPCHINSKI, MD
ADDRESS ON FILE

BERNARDINO MENDEZ, MD
ADDRESS ON FILE

BERNARDINO MENDEZ, MD
ADDRESS ON FILE

BERNSTEIN MANUFACTURING INC.
DBA NORTH EAST CUTTIN
29 INDUSTRIAL PARK DR
DOVER, NH  03820

BEST IMPRESSIONS PLASTIC SURGERY
OLIVIA JULIANO
1050 DEKALB PIKE
BLUE BELL, PA  19422

[NAME REDACTED]
ADDRESS ON FILE

BETH ISRAEL DEACONESS HOSPITAL -
NEEDHAM
ANDREW DONATO
148 CHESTNUT ST
NEEDHAM, MA  02492

BETH ISRAEL DEACONESS HOSPITAL -
NEEDHAM
ATTN: ACCOUNTS PAYABLE
148 CHESTNUT ST.
NEEDHAM, MA  02492

BETH ISRAEL MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 792, COOPER STATION
NEW YORK, NY  10276

BETH ISRAEL MEDICAL CENTER
MICHELE BRETON
PO BOX 15704
BOSTON, MA  02215

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BETTENCOURT, DEBORAH
ADDRESS ON FILE

BEVERLY HILLS CENTER - COHEN & TALEI
ATTN: ACCOUNTS PAYABLE
465 N ROXBURY DR, STE 750
BEVERLY HILLS, CA  90210-4210

BEVERLY HILLS OPERATORY INC
ADDRESS ON FILE

BEVERLY HILLS PLASTIC SURGERY GROUP
MORI SATVATI
436 N BEDFORD DR, SUITE 214
BEVERLY HILLS, CA  90210

BEVERLY HILLS PLASTIC SURGERY, INC.
ZIVA DOOSTAN
9454 WILSHIRE BLVD., SUITE 108
BEVERLY HILLS, CA  90212

BEYOND BENEFITS LIFE SCIENCES TRUST
9171 TOWNE CENTRE DRIVE, SUITE 100
SAN DIEGO, CA  92122

BFPS PC
LISA FINI
2 TOWN PLACE, STE 110
BRYN MAWR, PA  19010-3420

BIESCHKE, SARAH
ADDRESS ON FILE

BIG SKY IMAGING CONSULTANTS, LLC
2900 12TH AVE N SUITE 3E
BILLINGS, MT  59101

BIG SKY SURGERY CENTER
KIMBERLY WAGGONER
2833 FORT MISSOULA RD
MISSOULA, MT  59804-7408

BILL KORTESIS
ADDRESS ON FILE

BILLINGS DERMATOLOGY & AESTHETICS
MICHELLE QUALLS
2294 GRANT ROAD
BILLINGS, MT  59102

BILLINGS PLASTIC SURGERY
MICHELLE WEB
2510 17TH STREET WEST
BILLINGS, MT  59102

BIOCOM CALIFORNIA
10996 TORREYANA RD, SUITE 200
SAN DIEGO, CA  92121

BIOLOGICS CONSULTING GROUP INC
1317 KING STREET
SUITE 300
ALEXANDRIA, VA  22314

BIRDDOG LIGHTING
1490 HARPER PUCKETT RD
BOZEMAN, MT  59718

BIXLY INC.
2727 N. GROVE INDUSTRIAL DR., SUITE 105
FRESNO, CA  93727

BJC HEALTH SYSTEM
LYNN HESPEN
4353 CLAYTON AVE, RM 166
SAINT LOUIS, MO  63110

BJC HEALTH SYSTEM
TERESA HITZ
4249 CLAYTON AVE,  STE  310
SAINT LOUIS, MO  63110

BLACK DIAMOND NETWORKS INC
23 MAIN ST
ANDOVER, MA  01810

BLACKHAWK PLASTIC SURGERY
AMY BECKHAM
3600 BALCKHAWK PLAZA
DANVILLE, CA  94506

BLACKLINE SYSTEMS, INC
21300 VICTORY BLVD., 12TH FLOOR
WOODLAND HILLS, CA  91367

BLACKSTONE VALLEY SURGICARE
ASHLEY RICHARDSON
1526 ATWOOD AVENUE
JOHNSTON, RI  02919

BLACKWOOD, BENJAMIN
ADDRESS ON FILE

BLAGOJEVIC, TANJA
ADDRESS ON FILE

BLAINE PLASTIC SURGERY
DANIELLE ENGEL
775 PARK AVENUE, SUITE 205
HUNTINGTON, NY  11743

BLAKE SPARKS, MD
ADDRESS ON FILE

BLANCHARD VALLEY HEALTH
CONNOR WALLENHORST
1900 S MAIN ST
FINDLAY, OH  45840-1214

BLAU MEDICAL, PLLC
JULIA DUNCAN
119 BRADLEY AVE
WHITE PLAINS, NY  10607

BLESSING HEALTH SYSTEM
LISA KERKER
PO BOX 7005
QUINCY, IL  62305

BLOCK, RENE
ADDRESS ON FILE

BLOOM NETWORK LLC, THE
2275 E. 4500 S.
HOLLADAY, UT  84117

BLOOM PLASTIC SURGERY
TINA HOLTZMAN
1 E DELAWARE PL, STE 501
CHICAGO, IL  60611

BLOOMFIELD HILLS SURGICAL CENTER
SHALISHA HAMMOND
359 ENTERPRISE CT
BLOOMFIELD HILLS, MI  48302

BLOUNT MEMORIAL PHYSICIANS GROUP
PAM WALKER
266 JOULE STREET
ALCOA, TN  37701

BLU DIGITAL CONSULTING, LLC
42 RUE DU CHATEAU
ALISO VIEJO, CA  92656

BLUBETA
2700 N MIAMI AVE, 1008
MIAMI, FL  33127

BLUE RIDGE PLASTIC SURGERY GROUP
LETA COUNCILL
141 DOCTORS DRIVE
BOONE, NC  28607

BLUE WATER PLASTIC SURGERY
ASHLEYN A
10941 RAVEN RIDGE RD, SUITE 101
RALEIGH, NC  27614

BLUE WATER PLASTIC SURGERY
SERENITY REINERT
10941 RAVEN RIDGE RD, SUITE 103
RALEIGH, NC  27614

BLUSHARK DIGITAL LLC
500 PENN STREET NE FIRST FLOOR, 2
WASHINGTON, DC  20002

BMHCC
ATTN: AP
350 N HUMPHREYS BLVD
MEMPHIS, TN  38120

BMO BANK NA
320 SOUTH CANAL STREET
CHICAGO, IL  60606

BMO BANK NA
P.O. BOX 7167
PASADENA, CA  91109

BMO NESBITT BURNS /CDS (5043)
ATT PHUTHORN PENIKETT
250 YONGE ST., 14TH FL
TORONTO, ON  M5B 2M8
CANADA

BNP PARIBAS, NY BRANCH (2147)
ATT PROXY DEPT
525 WASHINGTON BLVD
9TH FL
JERSEY CITY, NJ  07310

BNP/CUST (2787)
ATT PROXY DEPT
525 WASHINGTON BLVD
9TH FL
JERSEY CITY, NJ  07310

BOARD OF REGENTS OF THE UNIVERSITY OF
OKLAHOMA HEALTH SCIENCES CTR
DARLA BROWN
825 NE 10TH ST,  STE 1700
OKLAHOMA CITY, OK  73104

BOARD OF REGENTS OF THE UNIVERSITY OF
OKLAHOMA HEALTH SCIENCES CTR
MARY SHEETS
825 NE 10TH ST, STE 1700
OKLAHOMA CITY, OK  73104

BOCA RATON REGIONAL HOSPITAL
ATTN: AP
BAPTIST HEALTH SOUTH FLORIDA
8900 N KENDALL DR
MIAMI, FL  33176

BOCA RATON REGIONAL HOSPITAL
REBECCA PAGES
800 MEADOWS RD
BOCA RATON, FL  33486

BODYAESTHETIC RESEARCH CENTER, INC.
969 NORTH MASON ROAD, STE 170
CREVE COEUR, MO  63141

BOFA SECS (0161)
ATT PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

BOFA SECS (5143)
ATT PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

BOFA SECS (8158)
ATT PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

BON SECOURS HEALTH SYSTEM
CHRIS HILTON
PO BOX 5203
CINCINNATI, MD  45201

BON SECOURS HEALTH SYSTEM
MELISSA HALL
PO BOX 6189
ELLICOTT CITY, MD  21042

BON SECOURS HEALTH SYSTEM
SUSAN BARLET
24 MEMORIAL MEDICAL DRIVE
GREENVILLE, SC  29605

BONILLA, ANA
ADDRESS ON FILE

BONILLA, ERIKA
ADDRESS ON FILE

BONNESS COSMETIC SURGERY
SHANE MORRIS
1405 CAPITAL DR, STE C219
PEWAUKEE, WI  53072

[NAME REDACTED]
ADDRESS ON FILE

BONNIE BALDWIN, MD
ADDRESS ON FILE

BOONE PRINTING AND GRAPHICS
70 S. KELLOGG AVE.
GOLETA, CA  93117

BORSTING, LLC
ATTN: ACCOUNTS PAYABLE
9450 SW GEMINI DR, PMB 98694
BEND, OR  97701

BORTNICK PLASTIC SURGICAL ARTS
ATTN: AP DEPARTMENT
11550 GRANADA ST.
LEAWOOD, KS  66211

BOSE YALAMANCHI, M.D.
ADDRESS ON FILE

BOSE YALAMANCHI, M.D.
ADDRESS ON FILE

BOSTIC, YAMEKIA
ADDRESS ON FILE

BOSTON MEDICAL CENTER
CARMEN SETO
PO BOX 199180
BOSTON, MA  02119

BOSTON PLASTIC SURGERY
JILL KIFF
2300 CROWN COLONY DRIVE, SUITE 101
QUINCY, MA  02169

BOTTLE TREE PICTURES LLC
177 HUNTINGTON AVE STE 1703 79056
BOSTON, MA  02115

BOULDER COMMUNITY HOSPITAL
MARK MOLL
PO BOX 9019
BOULDER, CO  80301

BOULDER MEDICAL CENTER, PC
ATTN: ACCOUNTS PAYABLE
2750 BROADWAY ST
BOULDER, CO  80304-3573

BOULDER PLASTIC SURGERY
HEIDI DAVIS
2525 4TH STREET, SUITE 202
BOULDER, CO  80304

BOULDER PLASTIC SURGERY
KIMBERLY PAXTON
SUITE 202
2525 4TH STREET
BOULDER, CO  80304-4014

BOURGEOIS FREEL PLASTIC SURGERY
LINDSAY REGAN
8777 BLUEBONNET BLVD, STE A
BATON ROUGE, LA  70810

BOWEN, GABRYANA
ADDRESS ON FILE

BOYD BIOMEDICAL, INC
501 PLEASANT STREET
LEE, MA  01238

BOYD MOVE MANAGEMENT, INC
406 N. NOPAL ST
SANTA BARBARA, CA  93103

BRACAMONTES, KRISTINE
ADDRESS ON FILE

BRAD HUBBARD, M.D.
ADDRESS ON FILE

BRAD M GANDOLFI, MD
ADDRESS ON FILE

BRADLEY CALOBRACE, MD
ADDRESS ON FILE

BRADLEY EISEMANN, MD
ADDRESS ON FILE

BRADLEY GREENE, M.D.
ADDRESS ON FILE

BRADLEY, MARCUS
ADDRESS ON FILE

BRAIN AND SPINE SURGEONS OF NY
KRISTIN PITKIN
4 WESTCHESTER PARK DR., 4TH FLOOR
WEST HARRISON, NY  10604

BRAINSHARK, INC
130 TURNER STREET
WALTHAM, MA  02453

BRAND MODEL & TALENT AGENCY, INC
601 N BAKER
SANTA ANA, CA  92703

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BRANDON ELNEKAVEH, MD
ADDRESS ON FILE

BRANDON REGIONAL MEDICAL CTR
ATTN: ACCOUNTS PAYABLE
PO BOX 75630
RICHMOND, VA  23236

BRANDON REYNOLDS, MD
ADDRESS ON FILE

BRANDON RICHLAND, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BRANDY STOEVER
ADDRESS ON FILE

BRAUN, JOANN
ADDRESS ON FILE

BRAUN, MARK
ADDRESS ON FILE

BRAUN, PATRICIA
ADDRESS ON FILE

BRAVE COALITION FOUNDATION
14439 NW MILITARY, SET 108
PMB 506
SAN ANTONIO, TX  78231

BRAZOSPORT REGIONAL HEALTH SYSTEM
KATHY DAVIS
194 ABNER JACKSON PKWY
LAKE JACKSON, TX  77566

BREAST BODY BEAUTY, LLC
ASHANTE LEE
6205 RIVERSIDE DRIVE
SANDY SPRINGS, GA  30328

BREAST BODY BEAUTY, LLC
GINA CARTER
2550 WINDY HILL ROAD, SUITE 312
MARIETTA, GA  30067

BREAST CANCER ANGELS
P.O. BOX 340
LOS ALAMITOS, CA  90720

BREAST CANCER ASSISTANCE
GROUP OF MONTEREY COUNTY
3771 RIO ROAD SUITE 108
(P.O. BOX 221582)
CARMEL, CA  93923

BRECKENRIDGE SURGERY CENTER
STEPHANIE GARCIA
3201 E PRESIDENT GEORGE BUSH HWY STE
100
RICHARDSON, TX  75082-3568

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BRENT ROBINSON, MD
ADDRESS ON FILE

BRENTLEY TAYLOR, MD
ADDRESS ON FILE

BRETT BAKER, MD
ADDRESS ON FILE

BRETT, CHRISTOPHER
ADDRESS ON FILE

BREUNER, LOUIS
ADDRESS ON FILE

BREVARD COSMETIC SURGERY GROUP
MORGAN SHROBLE
280 N SYKES CREEK BLVD, SUITE A
MERRITT ISLAND, FL  32953

BRIAN COX, M.D.
ADDRESS ON FILE

BRIAN DICKINSON, M.D.
ADDRESS ON FILE

BRIAN HWANG, MD
ADDRESS ON FILE

BRIAN J. PARKER, M.D.
ADDRESS ON FILE

BRIAN J. PARKER, M.D.
ADDRESS ON FILE

BRIAN K. BRZOWSKI, M.D.
ADDRESS ON FILE

BRIAN KINNEY, MD.
ADDRESS ON FILE

BRIAN PORSHINSKY, MD
ADDRESS ON FILE

BRIAN S. GLATT, M.D.
ADDRESS ON FILE

BRIAN WILLOUGHBY, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BRIGHTSIDE SURGICAL
BOB WINANDY
401 N 9TH ST
BISMARCK, ND  58501

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BROADRIDGE ICS
PO BOX 416423
BOSTON, MA  02241

BROCK TRANSPORTATION, LLC
3025 INDEPENDENCE DR C
LIVERMORE, CA  94551

BRONSON METHODIST HOSPITAL
JAN CAMPBELL
PO BOX 4001
KALAMAZOO, MI  49003

BRONXCARE HEALTH SYSTEM GRAND
CONCOURSE
ADREANA GOMEZ
1276 FULTON AVE
BRONX, NY  10456

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

BROOKHAVEN AESTHETIC INSTITUTE
LYDIA BOHANAN
1418 DRESDEN DR, SUITE 120
ATLANTA, GA  30319

BROOKWOOD BAPTIST HEALTH
KIMAGATHA ROBLES
PO BOX 518
CHESTERTON, IN  46304-0518

BROOKWOOD BAPTIST HEALTH
PAM PHILLIPS
PO BOX 598513
HOMEWOOD, AL  35259

BROTHERS BUSINESS INTERIORS, LLC
400 S 5TH STREET
MILWAUKEE, WI  53204

BROWARD PLASTIC SURGERY,PA
VALERIE CADE
2818 E. OAKLAND PARK BLVD.
FORT LAUDERDALE, FL  33306

BROWN BROS HARRIMAN & CO(0010)
ATT CORPORATE ACTIONS / VAULT
140 BROADWAY
NEW YORK, NY  10005

BROWN PLASTIC SURGERY
CAROLYN BROWN
1579 STRAITS TURNPIKE
MIDDLEBURY, CT  06762

BROWN, DANIELLE
ADDRESS ON FILE

BROWN, JOSIAH
ADDRESS ON FILE

BROWNSTEIN & CRANE SURGICAL SERVICES
ATTN: ACCOUNTS PAYABLE
4407 BEE CAVES RD, STE 612
AUSTIN, TX  78746

BROWNSTEIN & CRANE SURGICAL SERVICES
JEN LIEU
208 PENNSYLVANIA AVE, SUITE 207
SAN FRANCISCO, CA  94107

BROWNSTEIN & CRANE SURGICAL SERVICES
JUDY VANMAASDAM
575 SIR FRANCIS DRAKE BLVD, SUITE 1
GREENBRAE, CA  94904

BRUCE BYRNE, MD
ADDRESS ON FILE

BRUCE GENTER, M.D.
ADDRESS ON FILE

BRUCE GENTER, M.D.
ADDRESS ON FILE

BRUCE KADZ, M.D
ADDRESS ON FILE

BRUCE RANDOLPH WEBBER DBA THE
OREGON CLI
9155 SW BARNES RD. SUITE 532
PORTLAND, OR  97225

BRUCE V. LATTYAK, M.D.
ADDRESS ON FILE

BRUCE VAN NATTA, MD
ADDRESS ON FILE

BRUGGEMAN PLASTIC SURGERY &
AESTHETICS
CHERIE BRUGGEMAN
14155 N. 83RD AVE, SUITE 147
PEORIA, AZ  85381

BRUGGEMAN PLASTIC SURGERY AND
AESTHETICS
14155 N 83RD AVE
SUITE 147
PEORIA, AZ  85381

BRUNER AESTHETICS
LAURIE HAVICE
7 LINWA BLVD.
ANDERSON, SC  29621

BRUNO BROWN PLASTIC SURGERY
JANET JANET
5454 WISCONSIN AVE, SUITE 1210
CHEVY CHASE, MD  20815

BRUNO PLASTIC SURGERY, P.C.
DANIELLE BRUNO
50 GLENMAURA NATIONAL BLVD., SUITE 103
MOOSIC, PA 18507

BRUNO, MARINA
ADDRESS ON FILE

BRYAN MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
ATTN: ACCOUNTS PAYABLE
1600 S. 48TH STREET
LINCOLN, NE 68506

BRYAN PYFER, MD
ADDRESS ON FILE

BRYLEN TECHNOLOGIES INC
275 ORANGE AVE. A
GOLETA, CA 93117

BRYN MAWR HOSPITAL
ATTN: ACCOUNTS PAYABLE
P.O. BOX 12601
WYNNEWOOD, PA 19096-2601

BRYN MAWR SKIN & CANCER INST
BERN STAVOLA
919 CONESTOGA ROAD, BLDG 2, SUITE 106
BRYN MAWR, PA 19010

BRYSON G RICHARDS
ADDRESS ON FILE

BRYSON RICHARDS, M.D.
ADDRESS ON FILE

BSA HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 9872
AMARILLO, TX 07905

BSW MEDICAL CENTER - AUSTIN
CUSTOMER SERVICE
3500 GASTON AVE
DALLAS, TX 75246-2017

BSW PLASTIC  - DALLAS
JACQUELINE GRAY
3600 GASTON AVE, STE 1055 WADLEY
TOWER
DALLAS, TX 75246-1910

BUCKHEAD FACIAL PLASTIC SURGERY
LACEY HARRISON
1218 W. PACES FERRY ROAD, SUITE 108
ATLANTA, GA 30327

BUCKHEAD PLASTIC SURGERY
DENISE WESTBROOK
4684 ROSWELL ROAD
SUITE B
ATLANTA, GA 30342

BUCKINGHAM CENTER FOR FACIAL
PLASTIC SURG
KELLY LUDERA
2745 BEE CAVES ROAD, SUITE 101
AUSTIN, TX 78746

BUCKLEY, JENIFER
ADDRESS ON FILE

BUGLINO PLASTIC SURGERY
AMY KAUFMAN
226 MUTTONTOWN RD
SYOSSET, NY 11791

BUILDING SERVICE, INC.
W222 N630 CHEANEY RD
WAUKESHA, WI 53186

BULLING METAL WORKS INC
459 HESTER ST
SAN LEANDRO, CA 94577

BURGESS PLASTIC SURGERY
DEBBIE PEDERSEN
16865 BOONES FERRY ROAD
SUITE 101
LAKE OSWEGO, OR 97035

BURGOS, LIZANET
ADDRESS ON FILE

BURLESON RESEARCH TECHNOLOGIES
120 FIRST FLIGHT LANE
MORRISVILLE, NC 27560

BURT FAIBISOFF, MD
ADDRESS ON FILE

BUTLER MEMORIAL HOSPITAL
RICK MCKAIN
ONE HOSPITAL WAY
BUTLER, PA 16001

BUTTERFLY NETWORK INC
11 MADISON SQUARE NORTH
7TH FLOOR
NEW YORK, NY 10010

BUTTERFLY NETWORK
ATTN: ACCOUNTS PAYABLE
530 OLD WHITFIELD ST
GUILFORD, CT 06437

BUTZ, THOMAS
ADDRESS ON FILE

BUTZ, TOM
ADDRESS ON FILE

C STREET ADVISORY GROUP
641 LEXINGTON AVENUE, 14 FL
NEW YORK, NY 10022

C. DENNIS BUCKO, MD
ADDRESS ON FILE

C. ROBERTO PALMA, MD PA
ADDRESS ON FILE

C.N.A.
1455 FRAZEE ROAD
SUITE 300
SAN DIEGO, CA 92108

500 COLONIAL CENTER PARKWAY
LAKE MARY, FL 32746

CABAN, LAURA
ADDRESS ON FILE

CABELL HUNTINGTON HOSPITAL, INC.
CARISSA RAMEY
1340 HAL GREER BLVD
HUNTINGTON, WV 25701

CABRERA, REBECA
ADDRESS ON FILE

CADENCE HEALTH
ELIZABETH BICEK
25 N. WINFIELD RD.
WINFIELD, IL 60190

CADIA LANAHAN
ADDRESS ON FILE

CAHABA DERMATOLOGY AND SKIN HEALTH
CNTER
JOEL DRUXMAN
2279 VALLEYDALE ROAD, SUITE 100
HOOVER, AL 35244

CAKE SOFTWARE, INC
P.O. BOX 679863
DALLAS, TX 75267

CAL COAST GLASS TINTING
4141 STATE ST. C3
SANTA BARBARA, CA 93110

CALIFORNIA BLACK HEALTH NETWORK
520 9TH STREET, SUITE 100
SACRAMENTO, CA 95814

CALIFORNIA BOARD OF EQUALIZATION
CALIFORNIA DEPT OF TAX
AND FEE ADMINISTRATION
450 N ST
SACRAMENTO, CA 95814

CALIFORNIA DEPARTMENT OF HEALTHCARE
SERV
MICHELLE BAASS, DIRECTOR
DEPARTMENT OF HEALTH CARE SERVICES
P.O. BOX 997413, MS 0000
SACRAMENTO, CA 95899-7413

CALIFORNIA DEPARTMENT OF PUBLIC
HEALTH
LABORATORY FIELD SERVICES
850 MARINA BAY PARKWAY,
BUILDING P, 1ST FL
RICHMOND, CA 94804

CALIFORNIA DEPARTMENT OF TAX AND
FEE ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA 94279

CALIFORNIA DEPT OF FINANCIAL
PROTECTION AND INNOVATION
2101 ARENA BLVD
SACRAMENTO, CA 95834

CALIFORNIA DERMATOLOGY CARE
FLORA TING
2262 CAMINO RAMON
SAN RAMON, CA 94583

CALIFORNIA HEAD AND NECK SPECIALISTS
NICOLE VACA
2390 FARADAY AVE.
CARLSBAD, CA 92008

CALIFORNIA SOCIETY OF PLASTIC
SURGEONS
500 CUMMINGS CENTER SUITE 4400
BEVERLY, MA 01915

CALIFORNIA SURGICAL INSTITUTE
ELVIS MIRZAIE
SUITE 350
910 E. BIRCH STREET
BREA, CA 92821-5848

CALIFORNIA SURGICAL INSTITUTE
YVETTE RUIZ
910 E. BIRCH STREET, SUITE 350
BREA, CA 92821-5848

CALLAHAN EYE HOSPITAL - UAB
BRENT ADAMSON
1720 UNIVERSITY BLVD
BIRMINGHAM, AL 35233

[NAME REDACTED]
ADDRESS ON FILE

CALLPOINTE.COM, INC.
11808 MIRACLE HILLS DRIVE
OMAHA, NE 68154

[NAME REDACTED]
ADDRESS ON FILE

CALO AESTHETICS
2341 LIME KILN LN
LOUISVILLE, KY 40222

CALOBRACE PLASTIC SURGERY CENTER
2341 LIME KILN LN
LOUISVILLE, KY 40222

CAMACHO AGUILA, EDWIN
ADDRESS ON FILE

CAMBRIDGE HEALTH ALLIANCE
GLADYS CHERSILS
350 MAIN STREET, SUITE 31
MALDEN, MA 02148

CAMERON, TANYA
ADDRESS ON FILE

CAMILLE G. CASH, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CANADA REVENUE AGENCY
MINISTER OF NATIONAL REVENUE
7TH FLOOR
555 MACKENZIE AVENUE
OTTAWA, ON  K1A 0L5  CANADA

CANADA REVENUE AGENCY
RECEIVER GENERAL OF CANADA
11 LAURIER ST
GATINEAU, QC  K1A0S5
CANADA

CANADIAN SOCIETY FOR AESTHETIC
PLASTIC
1788 - 1111 WEST GEORGIA STREET
VANCOUVER, BC  V6E 4M3
CANADA

CANARY HOTEL
31 WEST CARRILLO STREET
SANTA BARBARA, CA  93101

[NAME REDACTED]
ADDRESS ON FILE

CANFIELD SCIENTIFIC, INC
4 WOOD HOLLOW ROAD
PARSIPPANY, NJ  07054

CANGELLO PLASTIC SUGERY
PUJA PATEL
30 E. 60TH STREET, RM 2501
NEW YORK, NY  10022

CANIGLIA CENTER
DONNA PARKER
7102 E. ACOMA DRIVE
SCOTTSDALE, AZ  85254

CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CANON FINANCIAL SERVICES, INC.
158 GAITHER DRIVE, SUITE 200
MOUNT LAUREL, NJ  08054

CANTWELL, COLIN
ADDRESS ON FILE

CANYON VISTA MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
151 B COLONIA DE SALUD
SIERRA VISTA, AZ  85635-2899

CAP B. LESESNE, M.D.
ADDRESS ON FILE

CAPE AND ISLANDS PLASTIC SURGERY
ALLISON WALSH
33 FARM VALLEY ROAD
OSTERVILLE, MA  02655

CAPE AND ISLANDS PLASTIC SURGERY
SABRINA LOFFREDO
26 GLEASON STREET
HYANNIS, MA  02601

CAPE COD HOSPITAL
TARA GRAHAM
PO BOX 1747
HYANNIS, MA  02601

CAPE COD PLASTIC SURGERY
SAMANTHA SNOW
51 MAIN STREET
HYANNIS, MA  02601

CAPITAL AREA PLASTIC SURGERY
ANNE ST. CLAIR
13 CHESTER STREET
GLEN FALLS, NY  12801

CAPITAL HEALTH SYSTEM, INC.
LISA WHITTER
750 BRUNSWICK AVE
TRENTON, NJ  08638

CAPITAL MEDICAL CENTER
3900 CAPITAL MALL DR SW
OLYMPIA, WA  98502-8654

CAPITAL MEDICAL CENTER
CATHERINE MAHER
PO BOX 282308
NASHVILLE, TN  37228-8514

CAPITAL MEDICAL CENTER
VANESSA CRANE
3900 CAPITAL MALL DRIVE SW
OLYMPIA, WA  98502

CAPSI, PA
BROOK CANTWELL
180 WINGO WAY, SUITE 205
MOUNT PLEASANT, SC  29464

[NAME REDACTED]
ADDRESS ON FILE

CARADINE, CAMILLA
ADDRESS ON FILE

CARDEN, EDWARD
ADDRESS ON FILE

CARE NEW ENGLAND HEALTH SYSTEM
ANGIE PERRY
101 DUDLEY ST
PROVIDENCE, RI  02905

CARE NEW ENGLAND HEALTH SYSTEM
SALONIA THREATS
350 DUNCAN DRIVE
PROVIDENCE, RI  02906

[NAME REDACTED]
ADDRESS ON FILE

CAREPOINT HEALTH
RITA VOUCOLO
308 WILLOW AVE
HOBOKEN, NJ  07030

CAREWAY CREATIONS, LLC
742 LAWN CT
TRACY, CA  95376

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CARLIN PLASTIC SURGERY
3634 SUNSET BLVD, SUTE B
WEST COLUMBIA, SC  29169

CARLIN PLASTIC SURGERY
KATHY FRICK
3634 SUNSET BLVD
WEST COLUMBIA, SC  29169

CARLOS D. BURNETT, M.D.
ADDRESS ON FILE

CARLSBAD SURGERY CENTER
TOM JUNG
6121 PASEO DEL NORTE STE. 100
CARLSBAD, CA  92011

[NAME REDACTED]
ADDRESS ON FILE

CAROLINA COASTAL PLASTIC SURGERY
KATIE STOKELY
1141 N ROAD STREET SUITE K
ELIZABETH CITY, NC  27909

CAROLINA PLASTIC SURGERY & AESTHETICS
SANDY SAUNDERS
200 PATEWOOD DRIVE, SUITE B480
GREENVILLE, SC  29615

CAROLINA PLASTIC SURGERY, PA
TINA RANHOWSKY
100 E. WOOD STREET, SUITE 100
SPARTANBURG, SC  29303

CAROLINE VAN HOVE DBA ARGE
CONSULTING
ADDRESS ON FILE

CAROLINE YAO, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CAROMONT REGIONAL MEDICAL CENTER
BETH HILBURN
PO BOX 1747
GASTONIA, NC  28053

CARONDELET HEALTH NETWORK
DAUNE HUMPHREY
PO BOX 5926
TUCSON, AZ  85703

CARONDELET HEALTH NETWORK
MELISSA GRITTMAN
PO BOX 81169
TUCSON, AZ  85069

CARRASQUEDO, ROSA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CARRIE MELINDA ADAMS, RN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CARROLL HOSPITAL CENTER, INC.
DOTTIE WATKINS
200 MEMORIAL AVE
WESTMINISTER, MD  21157

CARSON TAHOE HEALTH SYSTEM
CORINA BISHOP
PO BOX 2168
CARSON CITY, NV  89702

CARTERET GENERAL HOSPITAL
ATTN: AP
PO DRAWER 1619
MOREHEAD CITY, NC  28557

CARTERET GENERAL HOSPITAL
STACY GLOVER
PO BOX 1619
MOREHEAD CITY, NC  28557

CASCADE COSMETIC SURG CTR
JENNIFER MCINTYRE
1375 EAST 800 N
SUITE 205
OREM, UT  84097

CASCADE EYE & SKIN CENTERS
ALISON XX
5225 CIRQUE DRIVE W.
UNIVERSITY PLACE, WA  98467

CASCADE SURGERY CENTER
CHERI WEST
2200 NE NEFF ROAD
BEND, OR  97701

CASEY GLOCKSON
ADDRESS ON FILE

CASEY GLOCKSON
ADDRESS ON FILE

CASEY N. ISOM, M.D.
ADDRESS ON FILE

CASEY SHECK, DO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CASSIDY HINOJOSA, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CAST PARTNER LA LLC
4658 W. WASHINGTON BLVD
LOS ANGELES, CA  90016

CASTLE ROCK FOOT AND ANKLE CARE
ATTN: ACCOUNTS PAYABLE
2352 MEADOWS BLVD, SUITE 270
CASTLE ROCK, CO  80109

CASTLE ROCK SURGICENTER
BRIANNE SOBECK
4700 CASTLETON WAY, STE 101
CASTLE ROCK, CO  80109

CATALYTIC PRODUCTS INTERNATIONAL, INC
980 ENSELL RD.
LAKE ZURICH, IL  60047

CATHERINE ACEVEDO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CATHEY, KEITH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CATHOLIC HEALTH SERVICES
MELISSA MILLER
992 NORTH VILLAGE AVENUE
ROCKVILLE CENTRE, NY  11570

CATHOLIC MEDICAL CENTER
MARIE SUTTON
100 MCGREGOR STREET
MANCHESTER, NH  03102

[NAME REDACTED]
ADDRESS ON FILE

CAVINS, JESSICA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CBI
3501 JAMBOREE ROAD, SOUTH TOWER
SUITE 400
NEWPORT BEACH, CA  92660

CCH INCORPORATED DBA WOLTERS
KLUWER
2700 LAKE COOK ROAD
RIVERWOODS, IL  60015

CEDAR PARK REGIONAL MEDICAL CENTER
MEDINA
1401 MEDICAL PARKWAY
CEDAR PARK, TX  78613

CEDARS-SINAI MEDICAL CENTER
ELSIE LIM
P.O. BOX 48955
LOS ANGELES, CA  90048

CEDE & CO
570 WASHINGTON BLVD
JERSEY CITY, NJ  07310

CEJA, MIRANDA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CENTENNIAL MEDICAL CENTER
MICHAEL A. PITTMAN
245 B GREAT CIRCLE ROAD
NASHVILLE, TN  37228-1701

CENTENNIAL SURGERY CENTER
MICHAEL A. PITTMAN
245 B GREAT CIRCLE ROAD
NASHVILLE, TN  37228-1701

CENTER FOR ADVANCED EYE CARE
MICHELLE HENDERSON
3500 US HIGHWAY 1
VERO BEACH, FL  32960

CENTER FOR ADVANCED SURGERY -
GILBERT
KATIE MARTINEZ
3367 S MERCY RD, STE 101
GILBERT, AZ  85297

CENTER FOR BEAUTY, LLC
ADDRESS ON FILE

CENTER FOR COSMETIC SURGERY
ADDRESS ON FILE

CENTER FOR COSMETIC SURGERY
ADDRESS ON FILE

CENTER FOR EYE & LASER SURGERY
BARBARA GRIMM
692 A. RITCHIE HWY, SUITE 2B
SEVERNA PARK, MD  21146

CENTER FOR FACIAL AND BODY
REJUVENATION
GABBIE AVALOS
12945 SARATOGA AVENUE
SARATOGA, CA  95070

CENTER FOR FACIAL PLASTIC AND LASER
SURG
JEWEL FREEMAN
11220 ELM LANE, SUITE 101
CHARLOTTE, NC  28277

CENTER FOR HEALTH SURGERY CENTER
MATT RUMLER
8800 N STATE ROUTE 91
PEORIA, IL  61615

CENTER FOR PLASTIC & RECONSTRUCTIVE
SURG
MEGAN PETERS
801 N ORANGE AVE, SUITE 815
ORLANDO, FL  32801

CENTER FOR SPECIALTY SURGERY
SARAH LARKIN
11782 SW BARNES RD, BLDG C, SUITE 200
PORTLAND, OR  97225

CENTER FOR SURGERY OF ENCINITAS
DARLA MENDEZ
477 N EL CAMINO REAL, C-100
ENCINITAS, CA  92024

CENTER FOR SURGICAL EXCELLENCE
DONNA SUCHOR
1503 CRESSETT ST
GILLETTE, WY  82716

CENTRAL CALIFORNIA EAR NOSE AND
THROAT
CENTRAL CALIFORNIA EAR NOSE AN
FRESNO, CA  93720

CENTRAL COAST INSTITUTE FOR PLASTIC
SURG
A MEDICAL CORPORATION
921 OAK PARK BLVD, STE 201A
PISMO BEACH, CA  93449

CENTRAL FLORIDA PLASTIC SURGERY
RODLYNN X
910 OLD CAMP RD, SUITE 142
THE VILLAGES, FL  32162

CENTRAL OHIO PLASTIC SURGERY, INC.
TRACY OPPENHEIMER
135 NORTH EWING STREET, SUITE 202
LANCASTER, OH  43130

CENTRAL OREGON SURGICAL INSTITUTE
DANIEL WEBER
1550 NE 27TH ST, STE 110
BEND, OR  97701-7773

CENTRAL UTAH SURGICAL CENTER
ATTN: ACCOUNTS PAYABLE
1067 N 500 W
PROVO, UT  84604-3305

CENTRAL VALLEY SURGICAL LLC
1123 SPRUCE AVE
CLOVIS, CA  93611

CENTRAL WYO OUTPATIENTS
DEB CHURCH
1201 E 3RD ST
CASPER, WY  82601

CENTRUM SURGICAL CENTER
DENISE DIETZ
8200 E. BELLEVIEW AVE., SUITE 300ET
GREENWOOD VILLAGE, CO  80111

CENTURA HEALTH
ATTN: ACCOUNTS PAYABLE
SUITE 270
2425 S. COLORADO BLVD.
DENVER, CO  80222-5937

CENTURA HEALTH
MICHELLE MEDINA
PO BOX 372660
DENVER, CO  80237

CENTURY GROUP
CENTURY GROUP INTERNATIONAL
222 N. SEPULVEDA BLVD, 2150
EL SEGUNDO, CA  90245

CESAR A. GUMUCIO, M.D., P.C.
ADDRESS ON FILE

CETERA (0701)
ATT ANGELA HANDELAND/PROXY MGR
400 1ST ST SOUTH
STE 300
ST. CLOUD, MN  56301

CG LABORATORIES INC
ATTN VP
1410 SOUTHTOWN DR
GRANBURY, TX  76048

CG LABORATORIES, INC
1410 SOUTHTOWN DR.
GRANBURY, TX  76048

CH ROBINSON COMPANY, INC
14701 CHARLSON ROAD
EDEN PRAIRIE, MN  55347

CH ROBINSON COMPANY, INC
PO BOX 9121
MINNEAPOLIS, MN  55480

CHACON, LETICIA
ADDRESS ON FILE

CHADWELL FACIAL PLASTIC SURGERY
KIM PICKETT
6301 UNIVERSITY COMMONS
SOUTH BEND, IN  46635

CHAHME, NADIA
ADDRESS ON FILE

CHAITAN DEVULAPALLI, MD
ADDRESS ON FILE

CHAMBERS, JUSTIN
ADDRESS ON FILE

CHANGES PLASTIC SURGERY
HEATHER MINDLIN
11515 EL CAMINO REAL RD
SUITE 150
SAN DIEGO, CA  92130

CHAO PLASTIC SURGERY
JENNIFER MANNING
13 CENTURY HILL DRIVE
LATHAM, NY  12110

CHARLES A. WALLACE, M.D.
ADDRESS ON FILE

CHARLES GALANIS MDSC INC
ADDRESS ON FILE

CHARLES GALANIS, M.D.
ADDRESS ON FILE

CHARLES GARRAMONE, DO
ATTN: ACCOUNTS PAYABLE
4725 SW 148TH AVE, SUITE 202
DAVIE, FL  33330

CHARLES NEWMAN, MD
ADDRESS ON FILE

CHARLES P. CHALEKSON, M.D.
ADDRESS ON FILE

CHARLES P. CHALEKSON, M.D.
ADDRESS ON FILE

CHARLES R NATHAN, M.D.
ADDRESS ON FILE

CHARLES SCHWAB & CO. (0164)
ATT CHRISTINA YOUNG/PROXY MGR
2423 EAST LINCOLN DR
PHOENIX, AZ  85016-1215

CHARLES T. SLACK MD
ADDRESS ON FILE

CHARLES T. SLACK, M.D.
ADDRESS ON FILE

CHARLES VIRDEN, M.D.
ADDRESS ON FILE

CHARLESTON AREA MEDICAL CENTER
DAVID ABRAHAM
PO BOX 2069
CHARLESTON, WV  25327

CHARLOTTA LA VIA, MD
ADDRESS ON FILE

CHARLOTTE ANN RHEE, MD
ADDRESS ON FILE

CHARLOTTE PLASTIC SURGERY
ALEX REDECKER
2215 RANDOLPH ROAD
CHARLOTTE, NC  28207

CHASE DERRICK, MD
ADDRESS ON FILE

CHASE, BRIANNA
ADDRESS ON FILE

CHATHAM PLASTIC SURGERY
MARY GAY
8 STEPHENSON AVE
SAVANNAH, GA  31405-5802

CHAVEZ, ISABEL
ADDRESS ON FILE

CHAWK TECHNOLOGY INTL., INC
31033 HUNTWOOD AVE
HAYWARD, CA  94544

CHEEMA, SUKHREET
ADDRESS ON FILE

CHELSEA COMMUNITY HOSPITAL
MELISSA DESERO
775 S MAIN ST
CHELSEA, MI  48118

CHELSEA MURPHY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CHESAPEAKE REGIONAL MEDICAL CENTER
MARTIN BRIONES
PO BOX 2028
CHESAPEAKE, VA  23327

CHESTER CHENG, M.D.
ADDRESS ON FILE

CHESTERFIELD PLASTIC & RECON
BARRY HAGAR
111 ST. LUKES CENTER DR, STE 46B
CHESTERFIELD, MO  63017-3509

CHI ACCOUNTS PAYABLE SUP. CTR.
ATTN: ACCOUNTS PAYABLE
P. O. BOX 2400
PHOENIX, AZ  85002

CHI ACCOUNTS PAYABLE SUP. CTR.
JOHN BAKER
P. O. BOX 636000
LITTLETON, CO  80163-6000

CHICAGO AESTHETIC SURGERY INST
DEE ALEXANDER
10400 W HIGGINS RD, SUITE 100
ROSEMONT, IL  60018

CHILDRENS & WOMENS HEALTH CENTRE
LEEANN ST. JEAN
1795 WILLINGDON
BURNBY, BC  V5C 6E3
CANADA

CHILDRENS HEALTHCARE OF ATLANTA
ATTN: ACCOUNTS PAYABLE
PO BOX 29693
ATLANTA, GA  30342

CHILDRENS HEALTHCARE OF ATLANTA
JAMES BUCHANAN
1584 TULLIE CIRCLE NE
ATLANTA, GA  30329

CHILDRENS HOSPITAL L.A.
JESSICA RINEHART
4650 SUNSET BLVD
LOS ANGELES, CA  90027

CHILDRENS HOSPITAL L.A.
JOJI VIRREY
P.O. BOX 27977
LOS ANGELES, CA  90027

CHILDRENS HOSPITAL OF ALABAMA
DANETTE BILLINGSLEY
PO BOX 31231
SALT LAKE CITY, UT  84131-0231

CHILDRENS HOSPITAL OF ORANGE COUNTY
SILVIA GALLARDO
PO BOX 5700
ORANGE, CA  92863

CHILDRENS HOSPITAL OF PHILADELPHIA
ATTN: ACCOUNTS PAYABLE
PO BOX 2015
SECAUCUS, NJ  07096

CHILDRENS SURGICAL ASSOCIATES
ANTHONY DONALD
755 MT. VERNON HWY NE, SUITE 460
ATLANTA, GA  30328

CHOICE CARE SURGERY CENTER
ATTN: AP
ATTN: PENNY BARNETT
2106 N MIDLAND DR, STE 100
MIDLAND, TX  79707

CHORUS CALL, INC
2420 MOSSIDE BLVD
MONROEVILLE, PA  15146

CHORUS CALL, INC
PO BOX 3830
PITTSBURGH, PA  15230

CHRIS M. NICHOLS, M.D.
ADDRESS ON FILE

CHRIS MCGREEVY
ADDRESS ON FILE

CHRISSY SNADERS
ADDRESS ON FILE

CHRIST HOSPITAL
DONNA TERP
2139 AUBURN AVENUE
CINCINNATI, OH  45219

CHRISTA CLARK
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CHRISTIAN KIRMAN, M.D.
ADDRESS ON FILE

CHRISTIAN PRADA, M.D.
ADDRESS ON FILE

CHRISTIANA CARE HEALTH SERVICES
ATTN: ACCOUNTS PAYABLE
PO BOX 2653
WILMINGTON, DE  19805

[NAME REDACTED]
ADDRESS ON FILE

CHRISTIE MANAGEMENT CO., INC.
JOSEPH TURNER
210 S. MARKET STREET
CHAMPAIGN, IL  61820

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CHRISTINA MARIE REINHART
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CHRISTINE A. CHENG MD PC
ADDRESS ON FILE

CHRISTINE A. CHENG, M.D.
ADDRESS ON FILE

CHRISTINE A. HAMORI, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CHRISTINE M. WAINWRIGHT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CHRISTINE RODGERS, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CHRISTOPHER CONSTANCE, M.D.
ADDRESS ON FILE

CHRISTOPHER CRAFT, MD
ADDRESS ON FILE

CHRISTOPHER JONES, M.D., P.C.
ADDRESS ON FILE

CHRISTOPHER LENT
ADDRESS ON FILE

CHRISTOPHER LONALA PERRY DBA CP
MEDICAL
DBA CP MEDICAL LLC
936 PUEO STREET
HONOLULU, HI 96816

CHRISTOPHER R. GINGRAS DBA MEDCOMPLI
13900 TECH CITY CIRCLE
SUITE 200
ALACHUA, FL 32615

CHRISTOPHER S. VERBIN, M.D.
ADDRESS ON FILE

CHRISTOPHER SCHNEIDER, MD
ADDRESS ON FILE

CHRISTOPHER SUREK, MD--US DERM
PARTNERS
ADDRESS ON FILE

CHRISTOPHER TINER, M.D.
ADDRESS ON FILE

CHRISTOPHER TINER, M.D.
ADDRESS ON FILE

CHRISTOPHER TSOI MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CHRISTOPHER VERBIN, MD.
ADDRESS ON FILE

CHRISTUS HEALTH SHREVEPORT BOSSIER
GINNY JORDAN
PO BOX 21976
SHREVEPORT, LA 71120

CHRISTUS HEALTH
ATTN: ACCOUNTS PAYABLE
PO BOX 3065
OREM, UT 84059-3065

CHRISTUS OCHSNER LAKE AREA HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 3065
OREM, UT 84059

CHRISTUS SANTA ROSA PHYSICIANS ASC
ATTN: ACCOUNTS PAYABLE
100 NE LOOP 410, SUITE 475
SAN ANTONIO, TX 78216

[NAME REDACTED]
ADDRESS ON FILE

CHRYSALIS COSMETICS
JENNIFER GEREMIA
785 UNIVERSITY AVE
SACRAMENTO, CA 95825

CHU, EMMON
ADDRESS ON FILE

CHUBB
202 B HALLS MILL ROAD
WHITEHOUSE STATION, NJ 08889

CHUMA CHIKE-OBI, M.D.
ADDRESS ON FILE

CIBC WORLD MKTS. /CDS (5030)
ATT REED JON OR PROXY DEPT
22 FRONT ST. W. 7TH FL
TORONTO, ON M5J 2W5
CANADA

CIGICH, MARK
ADDRESS ON FILE

CIGNA HEALTHCARE
CHLIC-CHICAGO
5476 COLLECTIONS CENTER DR
CHICAGO, IL 60693

[NAME REDACTED]
ADDRESS ON FILE

CINCINNATI INSTITUTE OF PLASTIC
SURGERY
JUDI DEEHAM
10577 MONTGOMERY RD
CINCINNATI, OH 45242

CINTAS CORPORATION NO 2 -
CINTAS FIRST AID & SAFETY
PO BOX 631025
CINCINNATI, OH 45263-0125

CINVIVO
60 ATHERTON COURT
REDWOOD CITY, CA 94061

CITADEL SECS LLC (8430)
ATT KEVIN NEWSTEAD/PROXY MGR
131 SOUTH DEARBORN ST
35TH FL
CHICAGO, IL 60603

CITIBANK, N.A. (0908)
ATT SHERIDA SINANAN/PROXY DEPT
3801 CITIBANK CTR
B/3RD FL/ZONE 12
TAMPA, FL 33610

CITRIX SYSTEMS, INC
851 W. CYPRESS CREEK RD.
FORT LAUDERDALE, FL 33309

CITRUS MEMORIAL HEALTH SYSTEM
MARIE COLLINS
502 W HIGHLAND BLVD
IVERNESS, FL 34452

CITY FACIAL PLASTICS
ATTN: ACCOUNTS PAYABLE
215 E. 68TH STREET, APT. 3C
NEW YORK, NY  10065

CITY OF COLUMBUS
COLUMBUS CITY TREASURER
INCOME TAX DIVISION PO BOX 183190
COLUMBUS, OH  43218-3190

CITY OF FRANKLIN
BOX 78694
MILWAUKEE, WI  53278

CITY OF GOLETA
130 CREMONA DR. STE. B
GOLETA, CA  93117

CITY OF HOOVER
PO BOX 11407
HOOVER, AL  35236-0628

CITY OF HOPE HOSPITAL
ELIZABETH MORALES
1500 E DUARTE RD
DUARTE, CA  91010

CITY OF HOPE HOSPITAL
KAYE X
1500 E DURATE RD
DUARTE, CA  91010

CITY OF HUNTSVILLE
CITY CLERK-TREASURER
PO BOX 308
HUNTSVILLE, AL  35804

CITY OF IRVINE CALIFORNIA
1 CIVIC CENTER PLAZA
IRVINE, CA  92606-5207

CIVICMINDS RECRUITMENT
8220 KATELLA AVE, SUITE 216
STANTON, CA  90680

CLAREO AESTHETICS
ANDREA ROSSI
25 BOYLSTON STREET, SUITE 304
CHESTNUT HILL, MA  02467

CLARION MEDICAL TECHNOLOGIES INC
ATTN JOSEPH ARANGO, PRESIDENT
125 FLEMING DR
CAMBRIDGE, ON
CANADA

CLARION MEDICAL TECHNOLOGIES
ATTN: ACCOUNTS PAYABLE
125 FLEMING DRIVE
CAMBRIDGE, ON  N1T 2B8
CANADA

CLARK HILL PLC
500 WOODWARD AVENUE
SUITE 3500
DETROIT, MI  48226

CLARK MEMORIAL HOSPITAL
CHERI KELLER
1220 MISSOURI AVE
JEFFERSONVILLE, IN  47130

CLARK PLASTIC AND HAND SURGERY
AMBER MARTY
6850 TPC DRIVE, SUITE 116
MCKINNEY, TX  75070

CLARK SCHIERLE
ADDRESS ON FILE

CLARK SMITH VILLAZOR LLP
PATRICK SMITH
250 WEST 55TH STREET, 30TH FLOOR
NEW YORK, NY  10019

CLARO, ANTHONY
ADDRESS ON FILE

CLARUS COMMERCE, LLC
TWO TOWNE SQUARE
SUITE 200
SOUTHFIELD, MI  48076

CLARUS VENTURES
101 MAIN STREET
SUITE 1210
CAMBRIDGE, MA  02142

CLASS 1 AIR INC
PO BOX 090527
MILWAUKEE, WI  53209

CLAUDIO, MARIA
ADDRESS ON FILE

CLAYMAN PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
2726 SAINT JOHNS AVE, STE 101
JACKSONVILLE, FL  32205-8258

CLAYTON CRANTFORD, MD
ADDRESS ON FILE

CLAYTOR PLASTIC SURGERY
SARA CLAYTOR
888 GLENBROOK AVENUE
BRYN MAWR, PA  19010

CLEAN POWER, LLC
124 N 121ST STREET
WAUWATOSA, WI  53226

CLEAN SOX, INC.
4148 WHITSETT AVE., 202
STUDIO CITY, CA  91604

CLEAR CHANNEL OUTDOOR LLC
P.O. BOX 847247
DALLAS, TX  75284

CLEAR DERMATOLOGY - PA
IRENE MARCY
4906 PENN AVE, STE 202
SINKLING SPRING, PA  19608

CLEAR SKIES CONSULTANTS
20 RYANS LANE
DUXBURY, MA  02332

CLEAR SOLUTIONS INC.
970 CALLE NEGOCIO
SAN CLEMENTE, CA  92673

CLEARCOM INCORPORATED
1443 S. 27TH STREET
CALEDONIA, WI  53108

CLEARWATER TECHNOLOGY CONSULTANTS
LLC
1189 PINEVIEW DR.
SUITE G2
MORGANTOWN, WV  26505

[NAME REDACTED]
ADDRESS ON FILE

CLEVELAND CLINIC HEALTH SYSTEM
RHONDA CATON
6801 BRECKSVILLE ROAD
INDEPENDENCE, OH  44131

CLEVELAND CLINIC STRONGSVILLE SURG
CNTR
TOM BROOKS
16761 SOUTHPARK CENTER
STRONGSVILLE, OH  44136

CLIFFORD CLARK, M.D.
ADDRESS ON FILE

CLIFFORD P. CLARK III MD PA
ADDRESS ON FILE

CLIN CAPTURE, INC
3960 HOWARD HUGUES PARKWAY, SUITE 500
LAS VEGAS, NV  89169

CLINIQUE DALLAS P.S. MEDSPA
7777 FOREST LANE
SUITE C-230
DALLAS, TX  75230

CLINIQUE DALLAS PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
7777 FOREST LANE, SUITE C204
DALLAS, TX  75230

CLINTON WEBSTER, M.D.
ADDRESS ON FILE

CLYDE ISHII, M.D.
ADDRESS ON FILE

CNA BRANCH
1455 FRAZEE RD, STE 300
SAN DIEGO, CA  92108

CNA DEDUCTIBLE RECOVERY GROUP
PO BOX 6065-02
HERMITAGE, PA  16148

CNY COSMETIC & RECONSTRUCTIVE
SURGERY
PHILIPPA READ
5898 BRIDGE ST
EAST SYRACUSE, NY  13057

CO MISSION HOSPITAL
ANGIE KELLEY
200 WADSWORTH DR
RICHMOND, VA  23236-4526

COAKLEY BROTHERS COMPANY
400 S 5TH ST
MILWAUKEE, WI  53204

COAL CREEK PLASTIC SURGERY
JAIME LITWILLER
PO BOX 767
LAFAYETTE, CO  80026

COAL CREEK PLASTIC SURGERY
JULIE MARTINEZ
120 OLD LARAMIE TRAIL
LAFAYETTE, CO  80026

COAST DERMATOLOGY & SKIN CANCER
CENTER
ELIZABETH NEILLY
21550 ANGELA LANE
VENICE, FL  34293

COAST PLASTICS INC
4711 E. GUASTI ROAD
ONTARIO, CA  91761

COASTAL CAROLINA HOSPITAL
TORI BUTTS
PO BOX 2324
CHESTERTON, IN  46304

COASTAL COSMETIC CENTER
KRISTI ANNE
4147 SOUTH POINT DRIVE E
JACKSONVILLE, FL  32216

COASTAL DERM & PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
3801 KATELLA AVENUE SUITE 425
LOS ALAMITOS, CA  90720-6901

COASTAL HILLS DERMATOLOGY
PAM VONZUP
600 CORPORATE DRIVE, SUITE 100
LADERA RANCH, CA  92694

COASTAL MEDICAL & COSMETIC
DERMATOLOGY
TINA GUERENA
9850 GENESEE AVENUE, SUITE 850
LA JOLLA, CA  92037

COASTAL PLASTIC SURGERY
MISSY ADAM
1015 MEDICAL CENTER BLVD, SUITE 1800
WEBSTER, TX  77598

COASTAL SURGICAL INSTITUTE
CHRISTY VIRDEN
921 OAK PARK BLVD, SUITE 101
PISMO BEACH, CA  93449

COBBLESTONE SURGERY CENTER
MONICA NICHOLS
3450 ACWORTH DUE WEST ROAD,
BUILDING 200, STE 220
KENNESAW, GA  30144

COEUR DALENE PLASTIC SURGERY PLLC
1875 N LAKEWOOD DR, 103
COEUR D ALENE, ID  83814

COEUR DALENE PLASTIC SURGERY
ROBERT ANDERSON
1875 N. LAKEWOOD DRIVE, SUITE 103
COEUR DALENE, ID  83814

COGENT SOLUTIONS&SUPPLIES
3200 REGATTA BLVD. UNIT F
RICHMOND, CA  94804

COGNEX CORPORATION
1 VISION DRIVE
NATICK, MA  01760

COLD JET, LLC
455 WARDS CORNER ROAD
LOVELAND, OH  45140

COLEMAN, ANGELA
ADDRESS ON FILE

COLEMAN, LAUREN
ADDRESS ON FILE

COLE-PARMER INSTRUMENT COMPANY
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

COLE-PARMER INSTRUMENT COMPANY
625 EAST BUNKER COURT
VERNON HILLS, IL  60061

COLISEUM HEALTH SYSTEM
BARBARA LEATHERWOOD
245 B GREAT CIRCLE ROAD
NASHVILLE, TN  37228

COLORADO CENTER FOR DERMATOLOGY
CINDY MAHLBERG
7180 E ORCHARD RD, STE 210
CENTENNIAL, CO  80111-1726

COLORADO DEPARTMENT OF PUBLIC
HEALTH
& ENVIRONMENT
4300 CHERRY CREEK DR
DENVER, CO  80246

COLORADO DEPT OF LABOR AND
EMPLOYMENT
633 17TH STREET
STE 201
DENVER, CO  80202

COLORADO DEPT OF REVENUE (UPS, FED
EX)
1881 PIERCE ST, ENTRANCE B
LAKEWOOD, CO  80214

COLORADO DIVISION OF SECURITIES
1560 BROADWAY
SUITE 900
DENVER, CO  80202

COLORADO FACIAL PLASTIC SURGERY
PAM GILLETTE
3600 S. LOGAN STREET, SUITE 100
ENGLEWOOD, CO  80113

COLORADO PLASTIC SURGERY CENTER
JO ANN VALENTINE
761 SOUTHPARK DRIVE
LITTLETON, CO  80120

COLUMBIA AESTHETIC PLASTIC SURGERY
LLC
KARA MCLUCASHEISENMARK
8860 COLUMBIA 100 PKWY
SUITE 206
COLUMBIA, MD  21045

COLUMBIA RIVER SURGERY CENTER
ANGIE ALDRIDGE
9820 NE CASCADES PARKWAY
PORTLAND, OR  97220

COLUMBUS REGIONAL HOSPITAL
PENNY MORRIS
2400 E 17TH ST
COLUMBUS, IN  47201

COLUMBUS SPECIALTY SURGERY CENTER,
LLC
JAMIE ROOKS
2425 N PARK DR, SUITE 20
COLUMBUS, IN  47203

COMMCORE, INC
1150 CONNECTICUT AVE NW STE 803
WASHINGTON, DC  20036

COMMERCIAL PROCESS SERVING, INC
674 COUNTY SQUARE DRIVE
SUITE 107
VENTURA, CA  93003

COMMISSIONER OF TAXATION AND FINANCE
CIVIL ENFORCEMENT DIVISION
W A HARRIMAN CAMPUS
ALBANY, NY  12227

COMMISSIONER OF TAXATION AND FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY  13902

COMMONWEALTH FACIAL PLASTIC
SUSAN AP CONTACT
PO BOX 8310
ROANOKE, VA  24014

COMMONWEALTH HEALTHCARE
CORPORATION
PO BOX 500409 CK
SAIPAN, MP  96950

COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 7062
BOSTON, MA  02204

COMMONWEALTH OF PUERTO RICO ATTY
GENERAL
ATTN: DOMINGO EMANUELLI HERNANDEZ
PO BOX 9020192
SAN JUAN, PR  00902-0192

COMMONWEALTH PLASTIC SURGERY
LISA STAFF
715 SHAKER DRIVE SUITE 100
LEXINGTON, KY  40504

COMMUNITY HEALTH NETWORK
LAKIA RAINEY
1 CHE 95400 ACCOUNTS PAYABLE
1500 N RITTER AVE
INDIANAPOLIS, IN  46219

COMMUNITY HEALTH RESOURCE CENTER
2100 WEBSTER STREET
SUITE 100
SAN FRANCISCO, CA  94115

COMMUNITY HOSPITAL NORTH
MARK MCADAMS
8180 CLEARVISTA PARKWAY, SUITE 101
INDIANAPOLIS, IN  46256

COMMUNITY HOSPITAL
ATTN: AP
901 MACARTHUR BLVD
MUNSTER, IN  46321

COMMUNITY HOSPITAL
MANDY BRAU
3100 SW 89TH ST
OKLAHOMA CITY, OK  73159

COMMUNITY MEDICAL CENTER
PAYMENT INQUIRY
2827 FORT MISSOULA RD
MISSOULA, MT  59804

COMMUNITY MEDICAL CENTERS
HA X
PO BOX 1232
FRESNO, CA  93715

COMMUNITY SURGERY CENTER EAST
SUSAN ERISMAN
6626 E 75TH ST, SUITE 350
INDIANAPOLIS, IN  46250

COMMUNITY SURGERY CENTER HAMILTON
DEBRA GATEWOOD
6626 E 75TH ST, SUITE 350
INDIANAPOLIS, IN  46250

COMMUNITY SURGERY CENTER KOKOMO
DEBRA GATEWOOD
6626 E 75TH ST, SUITE 350
INDIANAPOLIS, IN  46250

COMMUNITY SURGERY CENTER NORTH
SUSAN ERISMAN
6626 E 75TH ST SUITE 350
INDIANAPOLIS, IN  46250

COMMUNITY SURGERY CENTER SOUTH
DEBRA GATEWOOD
6626 E. 75TH STREET SUITE 350
INDIANAPOLIS, IN  46250

COMPASS MEMORIAL HEALTHCARE
STEPHANIE ALLISON
300 WEST MAY STREET
MARENGO, IA  52301

COMPLIANCEQUEST INC
10006 CROSS CREEK BLVD SUITE 71
TAMPA, FL  33647

COMPOUNDING SOLUTION,LLC
258 GODDARD ROAD
LEWISTON, ME  04240

COMPREHENSIVE DERMATOLOGY GROUP
KEYLA MEZA
781 GARDEN VIEW COURT, SUITE 201
ENCINITAS, CA  92024

COMPREHENSIVE DERMATOLOGY OF LONG
BEACH
ALICIA NUNEZ
3736 ATLANTIC AVENUE, SUITE 101
LONG BEACH, CA  90807

COMPUTERSHARE AS AGENT FOR
REVERSE SPLIT FOR C01
150 ROYALL ST
CANTON, MA  02021

COMPUTERSHARE INC
DEPT CH 19228
PALATINE, IL  60055-9288

CONCANNON PLASTIC SURGERY
GINGER CONCANNON
3115 FALLING LEAF COURT
COLUMBIA, MO  65201

CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CONEJO FREE CLINIC
80 E.HILLCREST DRIVE, SUITE 102
THOUSAND OAKS, CA  91360

CONEXUS SEARCH
22287 MULHOLLAND HIGHWAY 202
CALABASAS, CA  91302

CONEXUS SEARCH
5151 CALIFORNIA AVE, SUITE 100
IRVINE, CA  92617

CONEY ISLAND HOSPITAL
JACOB PUNNOSE
2601 OCEAN PARKWAY
BROOKLYN, NY  11235

CONGRESSIONAL PLASTIC SURGERY
KAT N
5937 SEARL TERRACE
BETHESDA, MD  20816

CONGRESSIONAL PLASTIC SURGERY
TERI ZELASKO
8100 BOONE BLVD, SUITE 720
VIENNA, MD  22182

CONNALL COSMETIC SURGERY
CLAIRE WAYATT
SOUTH PLACE BLDG
19801 SW 72ND AVE, SUITE 160
TUALATIN, OR  97062

CONNECTICUT DEPARTMENT OF BANKING
SECURITIES AND BUSINESS
INVESTMENTS DIVISION
260 CONSTITUTION PLAZA
HARTFORD, CT  06103

CONNECTICUT DEPARTMENT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD, CT  06109

CONNECTICUT DEPARTMENT OF PUBLIC
HEALTH
410 CAPITOL AVE.
HARTFORD, CT  06134

CONNECTICUT DEPT OF REVENUE SERVICES
450 COLUMBUS BLVD., STE 1
HARTFORD, CT  06103

CONNECTICUT DEPT OF REVENUE
SERVICES
PO BOX 2965
HARTFORD, CT  06104-2965

CONNER, JONELLE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CONNOR, LANCE
ADDRESS ON FILE

CONSOLIDATED PLASTICS CO
4700 PROSPER DR
STOW, OH  44224

[NAME REDACTED]
ADDRESS ON FILE

CONTINENTAL CARBONIC PRODUCTS
DEPT 3833 PO BOX 123833
DALLAS, TX  75312

CONTINENTAL CASUALTY COMPANY
120 WHITE PLAINS RD
TARRYTOWN, NY  10591

CONTINENTAL CASUALTY COMPANY
125 BROAD ST, 8TH FL
NEW YORK, NY  10004

CONTINENTAL CASUALTY COMPANY
151 N FRANKLIN ST
CHICAGO, IL  60606

CONTINENTAL CASUALTY COMPANY
200 GLASTONBURY BLVD, STE 200
GLASTONBURY, CT

CONTINENTAL CASUALTY COMPANY
CONTINENTAL CASUALTY COMPANY / CNA
JOE CORYELL
151 NORTH FRANKLIN STREET, FLOOR 17
CHICAGO, IL  60606

CONTINENTAL CASUALTY COMPANY
PO BOX 8317
CHICAGO, IL

CONTINENTAL INSURANCE CO, THE
1455 FRAZEE RD, STE 300
SAN DIEGO, CA  92108

CONTINENTAL INSURANCE CO, THE
500 COLONIAL CENTER PKWY
LAKE MARY, FL  32746

COOLEY LLP
101 CALIFORNIA 5TH FLOOR
SAN FRANCISCO, CA  94111

COOPER PLASTIC SURGERY
LONI FINK
1680 S. CENTRAL BLVD, SUITE 112
JUPITER, FL  33458

COOPER UNIVERSITY HEALTH CARE
ANGELA COLEMAN
3 EXECUTIVE CAMPUS, RT 70
CHERRY HILL, NJ  08002

COOPER UNIVERSITY HEALTH CARE
ATTN: ACCOUNTS PAYABLE
1 COOPER PLAZA
CAMDEN, NJ  08103

COPELAND COSMETIC SURGERY
GAIL CLARK
2 RICHMOND CENTER CT
SAINT PETERS, MO  63376

COPIOUS MANAGEMENT, INC.
953 COLE AVE, SUITE B
LOS ANGELES, CA  90038

COPLEY MEMORIAL HOSPITAL
PAM LIFEWIT
2000 OGDEN AVE
AURORA, IL  60504

CORAL GABLES COSMETIC CENTER
DAYANIS LUJAN
2601 SW 37TH AVENUE, SUITE 100
MIAMI, FL  33133

[NAME REDACTED]
ADDRESS ON FILE

COREWELL HEALTH
ATTN: ACCOUNTS PAYABLE
PO BOX A
GRAND RAPIDS, MI  49501

COREWELL HEALTH
ATTN: AP DEPARTMENT
P. O. BOX 5050
TROY, MI  48084-5050

CORPORATE BUSINESS SYSTEMS LLC
6300 MONONA DRIVE, SUITE C
MADISON, WI  53716

CORPORATION SERVICE COMPANY
PO BOX 7410023
CHICAGO, IL  60674

COSMEPLAST
ELLIE DISENA
1505 UNIVERISTY DRIVE
CORAL SPRINGS, FL  33071

COSMEPLAST
ELLIE DISENA
1505 UNIVERSITY DRIVE
CORAL SPRINGS, FL  33071

COSMETIC MEDICINE & SURGERY AT MERCY
DAWN LICHTENBERG
227 ST. PAUL PLACE, 6TH FLOOR
BALTIMORE, MD  21202

COSMETIC PRACTICE ENHANCEMENT
GROUP
GROUP
9850 GENESEE AVE., SUITE 130
LA JOLLA, CA  92037

COSMETIC SURGERY ASSOCIATES
ATTN: ACCOUNTS PAYABLE
801 YORK ST
MANITOWOC, WI  54220

COSMETIC SURGERY ASSOCIATES
VALERIE TOLER
630 ROCKLEDGE DRIVE, SUITE 100
BETHESDA, MD  20817

COSMETIC SURGERY BY WOLF
ATTN: ACCOUNTS PAYABLE
1857 CENTER ST
CAMP HILL, PA  17011-1773

COSMETIC SURGERY OF DFW
LAUREN TRIPPLEHORN
800 12TH AVE, STE 100
FORT WORTH, TX  76132-2519

COSMETIC SURGERY OF NEW YORK PC
LISA GIBBONS
4616 NESCONSET HWY
PORT JEFFERSON STATION, NY  11776

COTTAGE HEALTH SYSTEM
ANDREW HOCHSTAFL
PO BOX 8180
SANTA BARBARA, CA  93117

COTTAGE HEALTH SYSTEM
FELICITY JACKSON
6550 HOLLISTER AVE
SANTA BARBARA, CA  93117

COTTAGE HEALTH SYSTEM
JOHANNA WILSON
PO BOX 4137
SOUTH BEND, IN  46634

COTTO DIAZ, KYARA
ADDRESS ON FILE

COUNTY OF SANTA BARBARA
105 E ANAPAMU STREET
SANTA BARBARA, CA  93101

[NAME REDACTED]
ADDRESS ON FILE

COURTNEY EL-ZOKM, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

COURTNEY SHERON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

COVENANT HEALTHCARE
JULIE GERMAIN
PO BOX 30085
LANSING, MI  48909

COVEWARE INC.
PO BOX 621 - 275 POST ROAD E
STATION 10
WESTPORT, CT  06881

COX COMMUNICATIONS (DIRECT DEBIT)
COX BUSINESS
PO BOX 53280
PHOENIX, AZ  85072

COX COMMUNICATIONS (NOT IN USE)
DEPT 880101
PO BOX 29650
PHOENIX, AZ  85038

COX HEALTH
ATTN: AP
PO BOX 9550
SPRINGFIELD, MO  65802

COX MEDIA, LLC
5887 COPLEY DR SUITE 300
SAN DIEGO, CA  92111

CP MEDICAL LLC
936 POTO STREET
HONOLULU, HI  96816

CPSKIN, LLC
LARAMIE JOHNSON
3299 WOODBURN ROAD, SUITE 490
ANNANDALE, VA  22003

CRAIG FORLEITER, MD
ADDRESS ON FILE

CRANE PRODUCTION SYSTEMS, CORP
N22 W22931 NANCYS COURT, SUITE 1
WAUKESHA, WI  53186

CRATERS & FREIGHTERS
264 W SPAZIER AVE
BURBANK, CA  91502

CRAWFORD, BRIGIT
ADDRESS ON FILE

CREATIVE IMPRESSIONS MEDIA, CORP.
716 SANDRA STREET
GARNER, NC  27529

CREDENTIAL SECS INC (5083)
DANIELLE MONTANARI/PROXY MGR
700 - 1111 W. GEORGIA ST
VANCOUVER, BC  V6E 4T6
CANADA

CRESCENT CITY SURGICAL CENTRE
NICOLE TOOMBS
3017 GALLERIA DR
METAIRE, LA  70001

CREST INTL NOMINEES LTD (2012)
ATT NATHAN ASHWORTH/PROXY MGR
33 CANNON ST
LONDON  EC4M 5SB
UNITED KINGDOM

CRESTMOOR SURGICAL ASSOCIATES, PLLC
PO BOX 158779
NASHVILLE, TN  37215

CRESTWOOD MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
1 HOSPITAL DR
HUTSVILLE, AL  35801

CRIM - CENTRO DE RECAUDACION
STATE HIGHWAY  1, KM 17.3
SAN JUAN, PR  00919

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CRISTINA F. KEUSCH, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CRISWELL & CRISWELL PLASTIC SURGERY
ATTN: AP
14835 BALLANTYNE VILLAGE WAY, SUITE 210
CHARLOTTE, NC  28277

CROCKER REFRIGERATION HEATING & AIR
DBA CROCKER REFRIGERATION
HEATING & AIR
SANTA BARBARA, CA  93140

CROOKS, REBECCA
ADDRESS ON FILE

CROSS, CRYSTAL
ADDRESS ON FILE

CROSSTEX INTERNATIONAL, INC
6789 W. HENRIETTA ROAD
RUSH, NY  14543

CROWN POINT SURGERY CENTER
BRANDON BOWKER
9397 CROWN CREST BLVD, STE 110
PARKER, CO  80138-8575

CROZER KEYSTONE HEALTH SYSTEM
DEBORAH COOPER
ONE MEDICAL CENTER BLVD
UPLAND, PA  19013

CRYSTAL CLINIC ORTHOPAEDIC CENTER
ORDER CONFIRMATIONS
3925 EMBASSY PKWY, STE 100
AKRON, OH  44333

CRYSTALLINE LLC
ADDRESS ON FILE

CS LOGISTICS INC
11001 W MITCHELL ST
MILWAUKEE, WI  53214

CSC SURGICAL MANAGEMENT GROUP
TAMRA EVANS
801 MACARTHUR BLVD
MUNSTER, IN  46321

CSI DMC INC
6400 ARLINGTON BLVD, SUITE 710
FALLS CHURCH, VA  22042

CSPS
2-803 LAURIER AVE. E.
MONTREAL, QC  H2J 1G2
CANADA

CSPS
ATTN: YVONNE GRUNEBAUM
500 CUMMINGS CENTER SUITE 4400
EL SOBRANTE, CA  94803

CU PLASTIC SURGERY
LAURA PURI
12631 E. 17TH AVE, C309
AURORA, CO  80045

CUARENTA CANADA, TERESA
ADDRESS ON FILE

CULLEN, KRISTIN
ADDRESS ON FILE

CULLMAN COUNTY
PO BOX 1206
CULLMAN, AL  35056-1206

CULLMAN REGIONAL MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 1108
CULLMAN, AL  35056

CULPEPPER, NATHANIEL
ADDRESS ON FILE

CUMBERLAND LASER CLINIC
219 OXFORD WEST, 301
LONDON, ON  N6H 1S5
CANADA

CUMBERLAND SURGICAL HOSPITAL
OF SAN ANTONIO, LLC
BRANDY WELLS
1828 GOOD HOPE ROAD, SUITE 102
ENOLA, PA  17025

CUNANAN, CHELSEA
ADDRESS ON FILE

CURATED BEAUTY RX
ASHAYA BASSETT
1441 AVOCADO AVE, STE 301
NEWPORT BEACH, CA  92660-7704

CURTIS SI-WONG, MD.
ADDRESS ON FILE

CURTIS WONG, M.D.
ADDRESS ON FILE

CUSICK PLASTIC SURGERY
COLLEEN KIKER
4601 COLLEGE BLVD. SUITE 222
SHAWNEE MISSION, KS  66211

CUSIMANO PLASTIC SURGERY
LAUREN HEBERT
5233 DIJON DRIVE
BATON ROUGE, LA  70808

CUSIP GLOBAL SERVICES
STANDARDS & POORS
2542 COLLECTION CENTER DR
CHICAGO, IL  60693

CV RESOURCES INC
5291 CALIFORNIA AVE, SUITE 310
IRVINE, CA  92617

[NAME REDACTED]
ADDRESS ON FILE

CYNTHIA DIEHL DBA DIEHL PLASTIC
SURGERY
10208 CERNY ST, SUITE 204
RALEIGH, NC  27617

CYNTHIA L. MIZGALA, M.D.
ADDRESS ON FILE

CYNTHIA M. GOODMAN, M.D., INC.
ERIN MANN
2200 LARKSPUR LANDING CIRCLE, SUITE 104
LARKSPUR, CA  94939

CYNTHIA M. GREGG, M.D., P.L.L.C.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

CYPRESS SURGERY CENTER
MICHELLE KINNARD
9300 E. 29TH STREET N., SUITE 100
WICHITA, KS  67226

D. A. DAVIDSON & CO. (0361)
ATT RITA LINSKEY OR PROXY MGR
8 THIRD ST NORTH
GREAT FALLS, MT  59401

D. GLYNN BOLITHO, M.D.
ADDRESS ON FILE

D. SCOTT ROTATORI, M.D.
ADDRESS ON FILE

DAE YI
ADDRESS ON FILE

DAEDALUS
4923 CENTRE AVE
PITTSBURGH, PA  15213

DAEDALUS, INC
4923 CENTRE AVE
PITTSBURGH, PA  15213

DAINA SCHMIDT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DAJLES, DENISE
ADDRESS ON FILE

DAJLES, DENISE
ADDRESS ON FILE

DAJLES, DENISE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DALLAS DAY SURGERY OF TX NORTH
ASHLEI OLDHAM
9101 N CENTRAL EXPWY, SUITE 650
DALLAS, TX  75231

DALLAS DERMATOLOGY PARTNERS
BIRI RAMIREZ
17051 DALLAS PKWY, STE 350
ADDISON, TX  75001-7107

DALLAS W. HOMAS MD PLLC
ADDRESS ON FILE

DALOR TRANSIT, INC
6005 W RYAN ROAD
FRANKLIN, WI  53132

DAMON, MICHAEL
ADDRESS ON FILE

DAN GOULD, MD
ADDRESS ON FILE

DAN GOULD, MD
ADDRESS ON FILE

DAN H. SHELL, III, M.D.
ADDRESS ON FILE

DAN YAMINI, M.D
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DANA BALDERRAMA, M.D
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DANA KHUTHAILA, MD, FACS
ADDRESS ON FILE

DANA M. GOLDBERG, M.D.
ADDRESS ON FILE

DANA SWANK
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DANIEL A. BUSCAGLIA, D.O., P.C.
ADDRESS ON FILE

DANIEL A. DEL VECCHIO, M.D.
ADDRESS ON FILE

DANIEL A. KRIEGER-CARLISLE
ADDRESS ON FILE

DANIEL A. STERLING, MD
ADDRESS ON FILE

DANIEL BARRETT, M.D.
ADDRESS ON FILE

DANIEL C. MILLS, M.D.
ADDRESS ON FILE

DANIEL CAREAGA MD PLASTIC SURGERY
ADDRESS ON FILE

DANIEL DELVECCHIO
ADDRESS ON FILE

DANIEL DIACO, M.D.
ADDRESS ON FILE

DANIEL DIACO, MD
ADDRESS ON FILE

DANIEL HATEF, M.D.
ADDRESS ON FILE

DANIEL KAPP
ADDRESS ON FILE

DANIEL KAPP, M.D
ADDRESS ON FILE

DANIEL KIM, M.D.
ADDRESS ON FILE

DANIEL MURARIU CONSULTING
ADDRESS ON FILE

DANIEL NESS
ADDRESS ON FILE

DANIEL R. KNIGHT, M.D., L.L.C.
ADDRESS ON FILE

DANIEL RICHARDSON, M.D
ADDRESS ON FILE

DANIEL WOMAC, MD
ADDRESS ON FILE

DANIEL WOOD, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DANIELLE LEBLANC, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DANIELOCONNOR
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DARRICK E. ANTELL, MD, PC
ADDRESS ON FILE

DARWICH, MUHAMMED
ADDRESS ON FILE

DARYL K. HOFFMAN, M.D.
ADDRESS ON FILE

DASH MEDICAL GLOVES, INC
9635 S FRANKLIN DR
FRANKLIN, WI  53132

DATA HOLDINGS LLC
3215 W STATE STREET, SUITE 300
MILWAUKEE, WI  53208

DATA HOLDINGS LLC
833 EAST MICHIGAN ST. STE 400
MILWAUKEE, WI  53202

DATABANK IMX LLC
PO BOX 829878
PHILADELPHIA, PA  19182

DATABRIDGE MARKET RESEARCH PVT LTD
OFFICE NUMBER 402-C, AMANORA
CHAMBERS
MAGARPATTA ROAD
HADAPSAR  411028
INDIA

DAUGHERTY PLASTIC SURGERY
KATIE ROMIG
1701 LOURAY DR
BATON ROUGE, LA  70808

BRUWE PLASTIC SURGERY
10707 PRESTON ROAD
DALLAS, TX  75230

BRUWE PLASTIC SURGERY
SARA VALLE
2801 LEMMON AVENUE, SUITE 300
DALLAS, TX  75204

DAVID A. LICKSTEIN, M.D.
ADDRESS ON FILE

DAVID ALTAMIRA, M.D.
ADDRESS ON FILE

DAVID ARCHIBALD, MD
ADDRESS ON FILE

DAVID BRAY, JR., M.D., INC.
ADDRESS ON FILE

DAVID E. KIM, M.D
ADDRESS ON FILE

DAVID FUNT, MD
ADDRESS ON FILE

DAVID HALPERN, M.D.
ADDRESS ON FILE

DAVID J. LEVENS, M.D.
ADDRESS ON FILE

DAVID J. MACGREGOR, M.D.
ADDRESS ON FILE

DAVID J. PINCUS, M.D.
ADDRESS ON FILE

DAVID L. DURST, M.D.
ADDRESS ON FILE

DAVID MORWOOD, M.D
ADDRESS ON FILE

DAVID N. SAYAH, M.D.
ADDRESS ON FILE

DAVID NEWMAN, MD
ADDRESS ON FILE

DAVID R. BROADWAY, M.D.
ADDRESS ON FILE

DAVID R. BROADWAY, M.D.
ADDRESS ON FILE

DAVID R. STEPHENS, M.D.
ADDRESS ON FILE

DAVID SAHAR, MD
ADDRESS ON FILE

DAVID SIEBER, MD
ADDRESS ON FILE

DAVID STOKER
ADDRESS ON FILE

DAVID STOKER, M.D.
ADDRESS ON FILE

DAVID STOKER.
ADDRESS ON FILE

DAVID W. DORFMAN, M.D.
ADDRESS ON FILE

DAVID WILKINS
ADDRESS ON FILE

DAVINCI PLASTIC SURGERY
DANIEL CARMONA
DR. STEVEN DAVISON
3301 NEW MEXICO AVE. NW, SUITE 236
WASHINGTON, DC  20016

DAVIS, CARMALITA
ADDRESS ON FILE

DAVIS, KYLE
ADDRESS ON FILE

DAVIS, MICHAEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DAWYDIAK, VALERIE
ADDRESS ON FILE

DAX GUENTHER, MD
ADDRESS ON FILE

DAY SURGERY AT RIVERBEND
LAURA LATINI
3355 RIVERBEND DRIVE
SUITE 110
SPRINGFIELD, OR  97477-8800

DAYAN PLASTIC SURGERY
NICOLE MURPHY
5570 LONGLEY LANE, STE A
RENO, NV  89511-4407

DAYLIGHT TRANSPORT, LLC
1501 HUGHES WAY SUITE 200
LONG BEACH, CA  90810

DC DEPT OF EMPLOYMENT SERVICES
4058 MINNESOTA AVE NE
WASHINGTON, DC  20019

DC GOVERNMENT OFFICE OF TAX AND
REVENUE
PO BOX 37559
WASHINGTON, DC  20013

DC TREASURER
GOVERNMENT OF THE DISTRICT OF
COLUMBIA
OFFICE OF TAX & REVENUE, PO BOX 96384
WASHINGTON, DC  20024

DC TREASURER
OFFICE OF TAX AND REVENUE
PO BOX 96384
WASHINGTON, DC  20044

DCH HEALTH SYSTEM
TAMMIE BUBOSE
809 UNIVERSITY BLVD E
TUSCALOOSA, AL  35406

DDL
10200 VALLEY VIEW RD, STE 101
EDEN PRAIRIE, MN  55344

DDPMD PC
MEGAN BAUMANN
755 W BIG BEAVER RD, SUITE 1200
TROY, MI  48084

DE CASTRO, ZARINA
ADDRESS ON FILE

DE LUZ MEDICAL AESTHETICS
ATTN: ACCOUNTS PAYABLE
31963 RANCHO CALIFORNIA RD,  SUITE 200
TEMECULA, CA  92591

DE RAMON PLASTIC SURGERY INSTITUTE PC
2025 TECHNOLOGY PKWY
303
MECHANICSBURG, PA  17050

DEACONESS CLINIC PLASTIC SURGERY
CHERI WARGEL
4233 GATEWAY BLVD 2ND FL
NEWBURGH, IN  47630

DEACONESS HOSPITAL
BECKY ANOSKEY
600 MARY STREET
EVANSVILLE, IN  47710

DEACONESS HOSPITAL
SUSAN COOPER
P. O. BOX 248
SPOKANE, WA  99210-0248

DEAN L. JOHNSTON, M.D.
ADDRESS ON FILE

DEAN, CHRISTINE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DEBORAH WHITE, M.D.
ADDRESS ON FILE

DEBRA J. WATTENBERG, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DECATUR COUNTY MEMORIAL HOSPITAL
KELLI SENTENEY
720 N LINCOLN ST
GREENSBURG, IN  47240

BECKER, JEREMY
ADDRESS ON FILE

DECO TECHNOLOGY GROUP, INC
749 N. MAIN ST.
ORANGE, CA  92868

DEE HORNING
ADDRESS ON FILE

DEER VALLEY SURGICAL & ENDOSCOPY
CENTER
BONNIE REESE
3033 N 44TH ST, STE 200
PHOENIX, AZ  85018

DEERFIELD MANAGEMENT COMPANY, L.P
ATTN: LEGAL DEPARTMENT
345 PARK AVENUE SOUTH
12TH FLOOR
NEW YORK, NY  10010

DEERFIELD PARTNERS LP, AS AGENT
345 PARK AVE S
NEW YORK, NY  10010

DEFINITIVE HEALTHCARE
550 COCHITUATE ROAD
UNIT 4
FRAMINGHAM, MA  01701

DEIGNI PLASTIC SURGERY PLLC
RICKILYNN GARDNER
11070 KATY FWY, APT 1420
HOUSTON, TX  77043-4792

DEIGNI PLASTIC SURGERY, PLLC
2900 WESLAYAN ST, SUITE660
HOUSTON, TX  77027

DEL MAR DERMATOLOGY MEDICAL CORP
1349 CAMINO DEL MAR, SUUITE D
DEL MAR, CA  92014

DELANO, AMBER
ADDRESS ON FILE

DELAWARE DEPARTMENT OF JUSTICE
CARVEL STATE OFFICE BUILDING
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
CARVEL STATE BUILDING
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE DEPARTMENT OF LABOR
4425 NORTH MARKET S
WILMINGTON, DE  19802

DELAWARE DIVISION OF REVENUE
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE HEALTH AND SOCIAL SERVICES
1901 N DUPONT HIGHWAY
NEW CASTLE, DE  19720

DELAWARE ORTHOPAEDIC SPECIALISTS
WILLIAM TRESCOTT
1941 LIMESTONE RD, STE 101
WILMINGTON, DE  19808

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE  19904

DELL P. SMITH, M.D.
ADDRESS ON FILE

DELLA C. BENNETT, M.D.
ADDRESS ON FILE

DELLA C. BENNETT, M.D.
ADDRESS ON FILE

DELMONT SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
463 BRUSH RUN ROAD
GREENSBURG, PA  15601

DELOITTE TAX LLP
695 TOWN CENTER DRIVE, SUITE 1000
COSTA MESA, CA  92626

DELOITTE TAX LLP
PO BOX 844736
DALLAS, TX  75284-4736

DELRAY BEACH PLASTIC SURGERY
TINA WESTINE
250 DIXIE BLVD, SUITE 103
DELRAY BEACH, FL  33444

DELTA T SYSTEMS, INC.
2171 HIGHWAY 175
RICHFIELD, WI  53076

DEMET YALCIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DENIS F. BRANSON, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DENIZ SARHADDI, MD
ADDRESS ON FILE

DENNIS DASS, M.D.
ADDRESS ON FILE

DENTON D. WEISS, M.D.
ADDRESS ON FILE

DENVER HEALTH AND HOSPITAL
TRACEY DILLON
777 DELAWARE STREET
DENVER, CO  80204

DENVER MIDTOWN SURGICAL CENTER
ANNITA MIKKOLA
1919 E 18TH AVE
DENVER, CO  80206

DEPARTMENT OF VERMONT HEALTH
ACCESS
280 STATE DRIVE
NOB 1 SOUTH
WATERBURY, VT  05671-1010

DEPT. OF LABOR AND INDUSTRIES
P.O. BOX 34974
OLYMPIA, WA  98504

DEREK SHADID, M.D.
ADDRESS ON FILE

DERMATOLOGIC SURGERY OF THE
CAROLINAS
BRANDI KING
15830 BALLANTYNE MEDICAL PLACE SUITE
225
CHARLOTTE, NC  28277

DERMATOLOGIST MEDICAL GROUP OF
NORTH CNTY
LISA N
3613 VISTA WAY
OCEANSIDE, CA  92056

DERMATOLOGY  AESTHETICS
SHERI MONROE
32469 SADDLE MOUNTAIN DR
WESTLAKE VILLAGE, CA  91361

DERMATOLOGY & PLASTIC SURGERY OF
ARIZONA
AMY WEIERMAN
150 S. CORONADO DRIVE, SUITE 110
SIERRA VISTA, AZ  85635

DERMATOLOGY & SKIN SURGERY INSTITUTE
ATTN: ACCOUNTS PAYABLE
3535 VICTORY GROUP WAY, SUITE 200
FRISCO, TX  75034

DERMATOLOGY ASSOC &
THE LASER COSMETIC CENTER
DIANNE BITNEY
175 COMMONS LOOP, SUITE 200
KALISPELL, MT  59901

DERMATOLOGY ASSOCIATES MED GROUP
JACKIE BORNSTEIN
465 N. ROXBURY DRIVE, SUITE 803
BEVERLY HILLS, CA  90210

DERMATOLOGY ASSOCIATES OF GEORGIA
ATTN: AP DEPARTMENT
2665 N DECATUR RD, STE 345
DECATUR, GA  30033-6145

DERMATOLOGY ASSOCIATES OF GEORGIA
CINDY WALTEN
2665 N. DECATUR ROAD, SUITE 650
DECATUR, GA  30033

DERMATOLOGY ASSOCIATES OF
LANCASTER
JANET RICHIE
1650 CROOKED OAK DRIVE, SUITE 200
LANCASTER, PA  17601

DERMATOLOGY ASSOCIATES OF SWLA
JESSIE MOORE
2000 TYBEE LANE
LAKE CHARLES, LA  70605

DERMATOLOGY CENTER OF STEAMBOAT
SPRINGS
CAROLYN GIBSON
940 CENTRAL PARK DR, STE 210
STEAMBOAT SPRINGS, CO  80487

DERMATOLOGY CONSULTANTS, PA
EMILY GEIS
60 PLATO BLVD.
ST. PAUL, MN  55107

DERMATOLOGY OF BOCA
ANGIE HOGER
4601 N. FEDERAL HWY
BOCA RATON, FL  33431

DERMATOLOGY SURGERY SPECIALISTS
LISA BURTON
2020 W. STATE HIGHWAY 114, SUITE 340
GRAPEVINE, TX  76051

DERMCARE ASSOCIATES, PA
RANDY BROWN
17170 ROYAL PALM BLVD.
WESTON, FL  33326

DERMCARE ASSOCIATES, PA
ROBERT "BOB" CROWELL
4000 HOLLYWOOD BLVD. STE. 215-S
HOLLYWOOD, FL  33021

DERMCARE MANAGEMENT, LLC
NADINA BENNETT
4308 ALTON ROAD, SUITE 750
MIAMI BEACH, FL  33140

DERMCARE MANAGEMENT, LLC
ONELIA VALDES
4000 HOLLYWOOD BLVD, STE 215-S
HOLLYWOOD, FL  33021-1227

DERMSA
MARY JENSCHKE
7832 PAT BOOKER ROAD
SAN ANTONIO, TX  78233

DERMWAREHOUSE
ATTN: AP
1010 TAYLOR STATION RD. STE. D
COLUMBUS, OH  43230-6676

BEROBERTS PLASTIC SURGERY, PLLC
ATTN: ACCOUNTS PAYABLE
3107 E GENESEE ST
SYRACUSE, NY  13224

BEROBERTS PLASTIC SURGERY, PLLC
LINDA DEMUREA
4900 BROAD ROAD, SUITE 2G
SYRACUSE, NY  13215

DES MOINES PLASTIC SURGERY
6420 COACHLIGHT DRIVE
WEST DES MOINES, IA  50266

DESAI PLASTIC SURGERY OF BEVERLY HILLS
MICHELLE X
433 N. CAMDEN DRIVE, 6TH FLOOR
BEVERLY HILLS, CA  90210

DESERT VALLEY HOSPITAL
MARIA GUERRA
3300 EAST GUASTI RD
ONTARIO, CA  92307-8655

[NAME REDACTED]
ADDRESS ON FILE

DESJARDINS SECS INC.(5028)
ATT KARLA DIAZ/VALUERS MOB.
2 COMPLEXE DESJARDINS TOUR EST
NIVEAU 62
MONTREAL, QC  H5B 1B4  CANADA

DESTIN PLASTIC SURGERY
4485 FURLING LANE
DESTIN, FL  32541

DETROIT PLASTIC SURGERY
MARY-KATE K
31100 TELEGRAPH ROAD
BINGHAM FARMS, MI  48025

DEVITO PLASTIC SURGERY
MISSY OLSON
8591 E. BELL ROAD, SUITE 102
SCOTTSDALE, AZ  85260

DEWOLFE AESTHETIC SERVICES S.C.
AMBER CREASY
626 W FULLERTON PKWY
CHICAGO, IL  60614-2614

DEWOLFE AESTHETIC SERVICES S.C.
KIM CAULFIELD
47 S 6TH AVE
LAGRANGE, IL  60525

DIACO INSTITUTE OF PLASTIC SURGERY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DIANA M. PEREZ, RN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DIANE COHEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DICKINSON WRIGHT PLLC
2600 WEST BIG BEAVER SUITE 300
TROY, MI  48084

DIEHL PLASTIC SURGERY, PLLC
10208 CERNY STREET
SUITE 204
RALEIGH, NC  27617

DIGENIS PLASTIC SURGERY INSTITUTE
BETH MADISON
315 E BROADWAY, SUITE 111
LOUISVILLE, KY  40202

DIGENIS PLASTIC SURGERY INSTITUTE
BLENNA ADMIN
PO BOX 1027
LOUISVILLE, KY  40201

DIGNITY HEALTH PHOENIX
VANESSA ARAGON
3033 N 3RD AVE
PHOENIX, AZ  85013

DIGNITY HEALTH SACRAMENTO
AARON BROHARD
3400 DATA DR
RANCHO CORDOVA, CA  95670

DIGNITY HEALTH SACRAMENTO
LORRAINE DUARTE
3033 N 3RD AVE
PHOENIX, AZ  85013

BILLARD, AMELIA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DINGO & CO
C/O COMPUTERSHARE INC
150 ROYALL ST
CANTON, MA  02021

DISHINGER, HEATHER
ADDRESS ON FILE

DISTRICT OF COLUMBIA ATTORNEY
GENERAL
ATTN: BRIAN L. SCHWALB
400 6TH STREET, NW
WASHINGTON, DC  20001

DISTRICT OF COLUMBIA DEPT OF HEALTH
899 N CAPITOL ST NE
WASHINGTON, DC  20002

DISTRICT OF COLUMBIA
1101 4TH STREET, SW
STE 270
WASHINGTON, DC  20024

DIVERSIFIED IMAGES, INC.
27955 BEALE COURT
VALENCIA, CA  91355

DIVERSIFIED PLASTICS, INC
8617 XYLON COURT N.
BROOKLYN PARK, MN  55445

DIVINO PLASTIC SURGERY, INC.
CARLA HERNANDEZ
180 OTAY LAKES RD, SUITE 110
BONITA, CA  91902

DIVISION OF TENNESSEE CARE
310 GREAT CIRCLE RD.
NASHVILLE, TN  37243

DLA PIPER LLP (US)
ERIN KRUSE
ONE LIBERTY PLACE
1650 MARKET STREET, STE 5000
PHILADELPHIA, PA  19103-7300

DLA PIPER LLP (US)
ERIN KRUSE
P.O. BOX 780528
PHILADELPHIA, PA  19178

DLA PIPER LLP (US)
P.O. BOX 780528
PHILADELPHIA, PA  19178

D-MED
502 AM CHEON B/D
142-46, SAM SUNG-DONG, GANG NAM-GU
SEOUL  06160
KOREA

DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA  94294

DNUASHLEY STEINBERG PLASTIC SURGERY
PLLC
3255 LAS PALMAS ST APT 552
HOUSTON, TX  77027

DNUCARRIE MELINDA ADAMS, RN
ADDRESS ON FILE

DNUCATHERINE ACEVEDO
ADDRESS ON FILE

DNUDANA SWANK
ADDRESS ON FILE

DNUDEE HORNING
ADDRESS ON FILE

DNUDIANA M. PEREZ, RN
ADDRESS ON FILE

DNUHAYLEY MABERY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DNUKATRINA DAYMUDE
ADDRESS ON FILE

DNUKRISTIN VOTH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DNULINDA K. SAVAGE
ADDRESS ON FILE

DNULORI LANKFORD
ADDRESS ON FILE

DNULORYPODANY
ADDRESS ON FILE

DNULYNN HOLLINS, RN
ADDRESS ON FILE

DNUMARY ALICE CLAYTON
ADDRESS ON FILE

DNUMG CONSULTING GROUP
3830 VALLEY CENTER DR., 705-836
SAN DIEGO, CA  92130

DNUSTEPHANIE COHEN
ADDRESS ON FILE

DOCMATION LLC
3000 NORTHWOODS PARKWAY, SUITE 150
NORCROSS, GA  30071

DOCS SURGICAL HOSPITAL, LLC
DANIEL OLIVATES
6000 SAN VICENTE
LOS ANGELES, CA  90036

DOCS SURGICAL HOSPITAL, LLC
KAROL MORERA
8436 W. 3RD STREET, SUITE 700
LOS ANGELES, CA  90048

DOCTOR GIANCARLO PLASTIC SURGERY
GIANNA CAITANO
851 MEADOWS RD, STE 22
BOCA RATON, FL  33486

DOCTOR GIANCARLO PLASTIC SURGERY
JULIA MCEVENUE
4600 LINTON BLVD, STE 310
DELRAY BEACH, FL  33445-6600

DOCTORS HOSPITAL OF AUGUSTA
NASHVILLE PO
245-B GREAT CIRCLE ROAD
NASHVILLE, TN  37228

DOCTORS HOSPITAL
WENDY CHAPMAN
5001 COLLEGE BLVD
LEAWOOD, KS  66211

DOCTORS MEDICAL CENTER
DIANE COUGHRAN
PO BOX 4138
MODESTO, CA  95352-4138

DOCUMENT CENTER INC
401 ROLAND WAY, SUITE 224
OAKLAND, CA  94621

DOCUPRODUCTS CORPORATION
4535 MCGRATH STREET SUITE A
VENTURA, CA  93003

DOCUSIGN INC
PO BOX 735445
DALLAS, TX  75373

DOES
GOVT OF DC, DEPT OF EMPLOYMENT SVCS
OFFICE OF UNEMPLOYMENT COMP, TAX DIV,
4TH FL, 4058 MINNESOTA AVE NE
WASHINGTON, DC  20019

DOLAN LLC
ADDRESS ON FILE

DOLAN, SARAH
ADDRESS ON FILE

DON REVIS, JR., M.D.
ADDRESS ON FILE

DONALD HODGDON
ADDRESS ON FILE

DONALD MOWLDS, MD
ADDRESS ON FILE

DONALD W. HAUSE, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DONNELLEY FINANCIAL SOLUTIONS
ANNE LIVINGSTON
DONNELLEY FINANCIAL, LLC
35 WEST WACKER DRIVE
CHICAGO, IL  60601

DONNELLEY FINANCIAL SOLUTIONS
ANNE LIVINGSTON
DONNELLEY FINANCIAL, LLC
P.O. BOX 842282
BOSTON, MA  02284

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DOUGLAS FORMAN, MD
ADDRESS ON FILE

DOUGLAS HAMILTON, MD
ADDRESS ON FILE

DOUGLAS J. MACKENZIE, MD
ADDRESS ON FILE

DOUGLAS M. MONASEBIAN, MD
ADDRESS ON FILE

DOUGLAS RASKIN MD
ADDRESS ON FILE

DOWLING, TROY
ADDRESS ON FILE

DOWNEY PLASTIC SURGERY
CARLA BANDINI
2500 W. LOOP SOUTH, SUITE 150
HOUSTON, TX  77027

DOWNEY PLASTIC SURGERY
MELISSA RUSSELL
2813 WTC JESTER BLVD
HOUSTON, TX  77018-7004

DOWNING, JARED
ADDRESS ON FILE

DOWNTOWN SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
40 BURTON HILLS BLVD, STE 500
NASHVILLE, TN  37215

DOWNTOWN SURGERY CENTER
DAREK LANE
333 W WACKER DR, SUITE 1010
CHICAGO, IL  60606

DOYLESTOWN HOSPITAL
ATTN: ACCOUNTS PAYABLE
595 WEST STATE ST
DOYLESTOWN, PA  18901

DOYLESTOWN SURGERY CENTER
ANGELA NOBER
593 W STATE STREET STE 300
DOYLESTOWN, PA  18901

DR ANDREW BONETT
ADDRESS ON FILE

DR ANTHONY WILSON
ADDRESS ON FILE

DR DAVIS BRONSON
ADDRESS ON FILE

DR ELIZABETH MORONI
ADDRESS ON FILE

DR. ANDREWS PLASTIC SURGERY
KELLY JONES
1100 5TH STREET, SUITE 210
CORALVILLE, IA  52241

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

DR. DANIEL M. CALLOWAY
ADDRESS ON FILE

DR. J.J. WENDEL PLASTIC SURGERY
MARY BROOME
2103 CRESTMOOR RD
NASHVILLE, TN  37215

DR. K PLASTIC SURGERY
BLANCA ALONZO
11160 WARNER AVE, SUITE 119
FOUNTAIN VALLEY, CA  92708

DR. ROTH PLASTIC SURGEON WEST AVE
AMANDA .
2800 KIRBY DR, SUITE B-212
HOUSTON, TX  77098

DR. STAN PLASTIC SURGERY
MARIA RODRIGUEZ
6002 MOWAMBA TERRACE LN
SUGAR LAND, TX  77479

DRAKE, JUSTIN
ADDRESS ON FILE

DREAMS PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
635 MADISON AVE 17TH FL
NEW YORK, NY  01022

DRIVEWEALTH, LLC (2402)
ATT PROXY MGR
15 EXCHANGE PL
JERSEY CITY, NJ  07302

DRS. SCHUSTER & SCHREIBER
KAREN KAINE
10807 FALLS ROAD
SUITE 101
LUTHERVILLE, MD  21093

DR YOUNGFOREVER
DO NOT CONTACT - SANDRA VASQUEZ
3204 NAPIER PARK
SAN ANTONIO, TX  78231-1522

DSA DERMATOLOGY
JUNE JENKINS
4010 WEST PARK BLVD.
PLANO, TX  75093

DUBE, SHANNON
ADDRESS ON FILE

DUENSING, LEE
ADDRESS ON FILE

DUKE UNIVERSITY
324 BLACKWELL ST, SUITE 900
DURHAM, NC  27710

DUKE UNIVERSITY
MELISSA MANNING
PO BOX 104131
DURHAM, NC  27708

DULO, KLODIANA
ADDRESS ON FILE

DULUTH SURGICAL SUITES, INC
SARAH SODERHOLM
2118 LONDON RD
DULUTH, MN  55812

DUNAGAN YATES & ALISON
PLASTIC SURGERY CENTER
REBECCA REGION
303 WILLIAMS AVENUE SW, STE 1421
HUNTSVILLE, AL  35801

DUNAGAN YATES & ALISON
PLASTIC SURGERY CENTER
REBECCA REGION
303 WILLIAMS AVENUE SW, SUITE 1421
HUNTSVILLE, AL  35801

DUNCAN MILES
555 CAJON STREET, SUITE B
REDLANDS, CA  92373

DUNCAN MILES, M.D.
ADDRESS ON FILE

DUNCAN MILES.
ADDRESS ON FILE

DUPAGE MEDICAL GROUP
MARITZA RUTKOSKI
1100 W. 31ST STREET, SUITE 300
DOWNERS GROVE, IL  60515

DUPAGE MEDICAL GROUP
NICOLE POPE
28381 DAVIS PARKWAY, SUITE 700
WARRENVILLE, IL  60555

DUPAGE PLASTIC SURGEON
LAURA EKHOFF
1307 MACOM DRIVE
NAPERVILLE, IL  60564

DUPONT HOSPITAL
JODY X
2520 E DUPONT RD
FORT WAYNE, IN  46825

DURBIANO FIRE EQUIPMENT, INC.
PO BOX 147
SANTA BARBARA, CA  93102-0147

DUSTIN L. REID, MD
ADDRESS ON FILE

DUSTIN L. REID, MD.
ADDRESS ON FILE

E. BRADLEY GARBER, M.D.
ADDRESS ON FILE

EADES PLASTIC SURGERY
ANITA EADES
5700 E PIMA, SUITE A
TUCSON, AZ  85712

EADES PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
2940 N SWAN RD, STE 130
TUCSON, AZ  85712-6016

EAGLE STAINLESS
816 NINA WAY
WARMINSTER, PA  18974

EAR, NOSE & THROAT ASSOCIATES, P.C.
IRENE VANRYN
10021 DUPONT CIRCLE COURT
FORT WAYNE, IN  46825

EAST ALABAMA AMBULATORY SC
BETHANY MERRITT
900 CAMP AUBURN RD, STE 200
AUBURN, AL  36849-0001

EAST ALABAMA MEDICAL CENTER
SARAH NUNNELLY
2000 PEPPERELL PARKWAY
OPELIKA, AL  36801

EAST ALABAMA PLASTIC SURGERY
AMY AQUADRO
1935 E. GLENN AVENUE, SUITE 102
AUBURN, AL  36830

EAST MEMPHIS SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
80 HUMPHREYS CENTER DRIVE, SUITE 101
MEMPHIS, TN  38120

EAST PAVILION SURGERY CENTER
LAURA GARCIA
9135 SW BARNES RD, STE 161
PORTLAND, OR  97225-6646

EAST PORTLAND SURGERY CENTER
TRUDY PRATT
9200 SE 91ST AVE, STE 100
PORTLAND, OR  97086

EAST TENNESSEE PLASTIC SURGERY
NANCY WILSON
9430 PARK WEST BLVD, SUITE 240
KNOXVILLE, TN  37923

EASTSIDE SURGERY CENTER
PAUL WARD
1301 4TH AVE NW, STE 201
ISSAQUAH, WA  98027-9371

EBERBACH PLASTIC SURGERY
JOYELLE STRAMIELLO
14012 U.S. HIGHWAY 19 N
HUDSON, FL  34667

EBERSOLE, NORI
ADDRESS ON FILE

ECC HOLDINGS INC DBA ECC AND
ASSOCIATES
26 RAILROAD AVE SUITE 117
BABYLON, NY  11702

ECHELON SPECIALISTS
JENNIFER .
3300 EDINBOROUGH WAY, STE 470
MAILBOX 16
MINNEAPOLIS, MN  55435-5916

EDERRA BELLA PLASTIC SURGERY
TIERRA ANDERSON
10700 MEDLOCK BRIDGE RD, SUITE 104
JOHNS CREEK, GA  30097

EDGAR AGENTS, LLC
105 WHITE OAK LANE, SUITE 104
OLD BRIDGE, NJ  08857

EDGAR AGENTS, LLC
PO BOX 246
HIGHTSTOWN, NJ  08520

EDINA PLASTIC SURGERY
ANITA FIMON
6525 FRANCE AVENUE
SUITE 300
EDINA, MN  55435

EDINA SPECIALTY SURGERY CENTER
KATHRYN PALSGROVE
(DT CONTACT FOR DR. TIMOTHY SCHAEFER)
4200 DAHLBERG DR, STE 300
GOLDEN VALLEY, MN  55422-4841

EDMONSON AESTHETIC FACIAL SURGERY
NICOLE HALL
910 ADAMS STREET, SUITE 130
HUNTSVILLE, AL  35801

EDWARD EADES, MD
ADDRESS ON FILE

EDWARD H. PARK, M.D.
ADDRESS ON FILE

EDWARD HOSPITAL
DEBORAH DOMERACKI
801 W. WASHINGTON STREET
NAPERVILLE, IL  60540

EDWARD I. LEE PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
2606 GRANT ST
HOUSTON, TX  77006-2836

EDWARD JONES (0057)
ATT DEREK ADAMS OR PROXY DEPT
CORPORATE ACTS & DISTRIBUTION
12555 MANCHESTER RD
ST. LOUIS, MO  63131

EDWARD JONES/CDS (5012)
ATT NICK HUMMELL OR PROXY MGR
1255 MANCHESTER RD
ST. LOUIS, MO  63131

EDWARD MIRANDA, M.D.
ADDRESS ON FILE

EDWARDS VACUUM LLC
DEPT CH 19935
PALATINE, IL  60055

EFAX CORPORATE
PO BOX 51873
LOS ANGELES, CA  90051-6173

EFFIE POLITIS, MD
ADDRESS ON FILE

EFP MARKETING AND CAPITAL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

EGRARI PLASTIC SURGERY CENTER
JESSIE TEEGARDEN
2950 NORTHUP WAY, SUITE 100
BELLEVUE, WA  98004

EID B. MUSTAFA PLASTIC SURGERY CENTER
1201 BROOK AVENUE
WICHITA FALLS, TX  76301

EIDGENOSSISCHE STEUERVERWALTUNG
ESTV
MEHRWERTSTEUER MWST
BERN  3003
SWITZERLAND

[NAME REDACTED]
ADDRESS ON FILE

EINSTEIN MEDICAL CENTER
ANGIE ALVAREZ (FOR DR. LIEBMAN)
1101 MARKET ST, JEFFERSON CTR 20TH FL
PHILADELPHIA, PA  19107

EINSTEIN MEDICAL CENTER
BERNADETTE COYNE
11208 STATESVILLE ROAD, SUITE 300
HUNTERSVILLE, NC  28078

EINSTEIN MEDICAL CENTER
LEILA MARINI
5501 OLD YORK RD
PHILADELPHIA, PA  19141

EISC DISTRIBUTORS, LLC
325 S. SIERRA AVE, 21
SOLANA BEACH, CA  92075

EISENHOWER ARMY MEDICAL CENER
LISA CALLANDS
300 E. HOSPITAL ROAD
FORT GORDON, GA  30905

EJ HARRISON & SONS, INC
P.O. BOX 4009
VENTURA, CA  93007

EL CAMINO HOSPITAL
JERITHA BUTLER
2500 GRANT ROAD
MOUNTAIN VIEW, CA  94040

EL PASO CHILDRENS HOSPITAL
MONICA GARCIA
4845 ALAMEDA AVENUE
EL PASO, TX  79905

EL SEGUNDO DERMATOLOGY
BRENDA FELLMAN
713 N. DOUGLAS STREET
EL SEGUNDO, CA  90245

[NAME REDACTED]
ADDRESS ON FILE

ELBERT VACA, MD
ADDRESS ON FILE

ELEGANT SHAPE
TATIANA DIAZ
19312 WEST LAKE DR.
HIALEAH, FL  33015

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ELISABETH POTTER, M.D., PLLC
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ELITE BODY SCULPTURE
DENISHA DINDAYAL
436 N BEDFORD DR STE 304
BEVERLY HILLS, CA  90210

ELITE BODY SCULPTURE
VICTORIA FAECHNER
21700 OXNARD STREET, SUITE 2030
WOODLAND HILLS, CA  91367

[NAME REDACTED]
ADDRESS ON FILE

ELIZABETH CISSELL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ELIZABETH INSTITUTE
ADDRESS ON FILE

ELIZABETH INSTITUTE. LLC
ERIC HERRON
638 N MAIN ST, SUITE C
ASHLAND, OR  97520

[NAME REDACTED]
ADDRESS ON FILE

ELIZABETH KIM, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ELIZABETH MINKOFF
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ELKEM SILICONES USA CORP
TWO TOWER CENTER BLVD. SUITE 1802
EAST BRUNSWICK, NJ  08816

ELLEN EZELL, MD
ADDRESS ON FILE

ELLEN JANETZKE, M.D
ADDRESS ON FILE

ELLIE FUND, INC
200 RESERVOIR ST, SUITE 200
NEEDHAM, MA  02494

ELLIOT HOSPITAL
CATHERINE CHAGNON
ONE ELLIOT WAY
MANCHESTER, NH  03103

ELLIOTT B. LAVEY, M.D.
ADDRESS ON FILE

ELLIOTT BLACK, III, M.D.
ADDRESS ON FILE

ELLIOTT HIRSCH, M.D.
ADDRESS ON FILE

ELLIS MEDICINE
NATHAN GLASS
600 MCCLELLAN STREET
SCHENECTADY, NY  12304

ELMAHI, HAFIZ
ADDRESS ON FILE

ELMAKI, MOHAMED
ADDRESS ON FILE

ELSA RASKIN, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ELUTIA INC
1251 PROSPERITY DR, SUITE 370
SILVER SPRING, MD  20904

ELUTIA INC
PO BOX 392191
PITTSBURGH, PA  15251

ELUTIA INC
SHANTI GIBSON
12510 PROSPERITY DRIVE
SUITE 370
SILVER SPRING, MD  20904

ELUTIA INC
SHANTI GIBSON
PO BOX 392191
PITTSBURGH, PA  15251

[NAME REDACTED]
ADDRESS ON FILE

EL-ZOKM MEDICAL PLLC
2714 HAVERHILL DR.
HOUSTON, TX  77008

EMANATE HEALTH MEDICAL CENTER
SHARON WASHINGTON
PO BOX 6108
COVINA, CA  91722

EMBODY MEDICAL
20 RUE MERCOEUR
NANTES  66000
FRANCE

EMERGO GLOBAL REPRESENTATION, LLC
333 PFINGSTEN ROAD
NORTHBROOK, IL  60062

EMERSON HOSPITAL
LINDA MEUSE
133 OLD ROAD TO NINE ACRE CORNER
CONCORD, MA  01742

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

EMORY HEALTHCARE
ATTN: AP
PO BOX 54407
ATLANTA, GA  30308-0407

EMORY HEALTHCARE
LISA LEE
550 PEACHTREE ST. N.E
ATLANTA, GA  30308

EMORY HEALTHCARE
MAROM KEMP
PO BOX 54577
ATLANTA, GA  30308

EMPIRE COLLECTIONS
26 RAILROAD AVE SUITE 117
BABYLON, NY  11702

EMPLOYMENT DEVELOPMENT DEPT STATE
OF CA
PO BOX 989061
WEST SACRAMENTO, CA  95798

ENDURANCE AMERICAN SPEC INS
SOMPO INTERNATIONAL INSURANCE
CATHIE SPEAKMAN
455 MARKET STREET
SAN FRANCISCO, CA  94105

ENDURANCE AMERICAN SPECIALTY INS CO
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

ENENSTEIN PHAM & GLASS, LLP
12121 WILSHIRE BLVD STE 600
LOS ANGELES, CA  90025

ENGLEWOOD HOSPITAL
ASTRIT ALKA
350 ENGLE STREET
ENGLEWOOD, NJ  07631

ENNIS PLASTIC SURGERY, LLC
233 S. FEDERAL HWY, STE 110
BOCA RATON, FL  33432

ENO2019 LLC
128 ACADEMY LANE
128 ACADEMY LANE
UPPER DARBY, PA  19082

ENT ASSOCIATES
DAWN GOODMAN
1330 S. FORT HARRISON AVE.
CLEARWATER, FL  33756

ENT FACIAL SURGERY CENTER
MARIA BORREGO
1351 E SPRUCE AVENUE
SUITE 120
FRESNO, CA  93720

ENT SPECIALISTS / DR. SWENSON
BRITTANY SHIPLEY
4000 S 700 E, SUITE 10
SALT LAKE CITY, UT  84107

ENTERPRISE TOOL & DESIGN
5911 HILLCREST DRIVE
ALLENTON, WI  53002

ENTERPRISE VISION TECHNOLOGIES INC
201 WILSHIRE BLVD SUITE A-9
SANTA MONICA, CA  90401

ENTERPRISE
5923 HILLCREST DR
ALLENTON, WI  53002

ENTISYS360
1855 GATEWAY BLVD STE 730
CONCORD, CA  94520

ENVIRO-SAFE CONSULTING, LLC
W130 N10500 WASHINGTON DR.
GERMANTOWN, WI  53022

ENVOY, INC
410 TOWNSEND STREET, SUITE 410 (FLOOR
4)
SAN FRANCISCO, CA  94107

EPHRAIM MCDOWELL REGIONAL HOSPITAL
TERI PIKE
217 S. 3RD STREET
DANVILLE, KY  40422

EPIMED
141 SAL LANDRIO DRIVE
JOHNSTOWN, NY  12095

EPIPHANY DERMATOLOGY
PAT PEACOCK
6601 VAUGHT RANCH RD, STE 200
AUSTIN, TX  78730-2309

EPROMOS PROMOTIONAL PRODUCTS LLC
113 5TH AVE. S.
SAINT CLOUD, MN  56301

EQUILIBAR, LLC
320 RUTLEDGE ROAD
FLETCHER, NC  28732

EQUIPNET AUCTIONS INC.
5 DAN ROAD
CANTON, MA  02021

ERENBURG, IRINA
ADDRESS ON FILE

ERIC ASHBY, M.D.
ADDRESS ON FILE

ERIC BACHELOR, M.D.
ADDRESS ON FILE

ERIC HU, M.D.
ADDRESS ON FILE

ERIC MARIOTTI, M.D.
ADDRESS ON FILE

ERIC OKAMOTO, M.D
ADDRESS ON FILE

ERIC SADEH, M.D
ADDRESS ON FILE

ERIC T. EMERSON
ADDRESS ON FILE

ERIC WRIGHT, MD
ADDRESS ON FILE

ERIC WRIGHT, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ERICA M BROOKS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ERICKSON COSMETIC DERMATOLOGY,
LASER,
& MEDSPA
LINDY HELMS
737 N. MICHIGAN AVE, SUITE 905
CHICAGO, IL  60611

ERICKSON DERMATOLOGY
737 N. MICHIGAN AVENUE
CHICAGO, IL  60611

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ERLANGER HEALTH SYSTEM
MARK HUMPHREY
975 E. 3RD STREET
CHATTANOOGA, TN  37403

ERNST & YOUNG US LLP
WELLS FARGO BANK, NA
PO BOX 846793
LOS ANGELES, CA  90084-6793

ERP-PROS
ADDRESS ON FILE

ESPATIAL INC
2201 COOPERATIVE WAY, STE 600
HERNDON, VA  20171

ESQUIVEL, JASON
ADDRESS ON FILE

ESSENTIA HEALTH DBA INNONS HEALTH
COLLEEN FETTIG
PO BOX 6061
FARGO, ND  58103

ESSENTIA HEALTH ST. MARYS
ATTN: ACCOUNTS PAYABLE
1027 WASHINGTON AVE
DETROIT LAKES, MN  56501

ESTETICA INSTITUTE
LOUISE MACHT
2865 PGA BLVD
PALM BEACH GARDENS, FL  33410

ETERNA THERAPEUTICS INC
1035 CAMBRIDGE ST, STE 18A
CAMBRIDGE, MA  2141

ETHAN LARSON, M.D.
ADDRESS ON FILE

EUGENE C. HSIAO, M.D.
ADDRESS ON FILE

EUGENE K. KIM, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

EUROFINS EAG MATERIALS SCIENCE, LLC
810 KIFER ROAD
SUNNYVALE, CA  94086

EUROTRAINING SRL
VIA B. BOSCO 57/9
GENOVA  16121
ITALY

EVAN BEALE, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

EVAN S. SOROKIN, M.D.
ADDRESS ON FILE

EVAN SOROKIN M.D.
ADDRESS ON FILE

EVANSVILLE SURGERY CENTER
MARTA CONDICT
PO BOX 2185
EVANSVILLE, IN  47728

EVE VENEZIA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

EVERGREEN HEALTH
ATTN: ACCOUNTS PAYABLE
12040 NE 128TH ST
KIRKLAND, WA  98034

EVERSTREAM SOLUTIONS LLC
1228 EUCLID AVENUE STE 250
CLEVELAND, OH  44115

EVERSTREAM SOLUTIONS LLC
PO BOX 932549
CLEVELAND, OH  44193

EVOKING INSIGHTS LLC
1106 SECOND STREET 363
ENCINITAS, CA  92024

EVOLUTION EVENT SOLUTIONS
1253 MARTIN STREET
NASHVILLE, TN  37203

EVOLUTION MD
SANDRA ACERO
12709 MIRAMAR PARKWAY
MIRAMAR, FL  33027

EVOLVEMKD
49 WEST 24TH STREET
7TH FLOOR
NEW YORK, NY  10010

EXACT AUTOMATION
9625 S.54TH STREET
FRANKLIN, WI  53132

EXCEL PACKAGING SYSTEMS, INC.
11799 JERSEY BLVD
RANCHO CUCAMONGA, CA  91730

EXCEL TOOL & FABRICATION, INC
10100 S. 54TH STREET
FRANKLIN, WI  53132

EXCEL4BUSINESS, INC
8 ORCHARD ST
AUBURN, NY  13021

EXCELA HEALTH
ATTN: ACCOUNTS PAYABLE
134 INDUSTRIAL PARK ROAD, SUITE 1600
GREENSBURG, PA  15601

EXFLUENTIAL INC
27442 PORTOLA PARKWAY SUITE 175
FOOTHILL RANCH, CA  92610

EXPERIEN GROUP, LLC
224 AIRPORT PKWY
SUITE 250
SAN JOSE, CA  95110

EXPONENT, INC
PO BOX 200283
DEPT. 002
DALLAS, TX  75320-0283

EXTENSION, INC
10100 W.INNOVATION DR. ST.190
MILWAUKEE, WI  53226

EYE CARE PHYSICIANS & SURGEONS
HEATHER PHIEMS
1309 LIBERTY STREET SE
SALEM, OR  97302

F. BENNETT PEARCE, MD
ADDRESS ON FILE

F. BRAD MOZAFFARI, MD
ADDRESS ON FILE

F. LEIGH PHILLIPS, III, M.D.
ADDRESS ON FILE

FACEBOOK, INC
ATTN: ACCOUNTS RECEIVABLE
15161 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

FACEOLOGYMD
BETH BROWNE
1401 AVOCADO AVE, SUITE 610
NEWPORT BEACH, CA  92660

FACES PLUS
ELYSE KLEIT
4510 EXECUITVE DRIVE
SUITE 200
SAN DIEGO, CA  92121

FACES PLUS
ELYSE KLEIT
4510 EXECUTIVE DRIVE
SUITE 200
SAN DIEGO, CA  92121

FACESPLUS, INC.
STEVEN R COHEN
4510 EXECUTIVE DRIVE, STE 200
SAN DIEGO, CA  92121

FACIAL AESTHETIC CONCEPTS
KIM GANGNES
665 CAMINO DE LOS MARES, STE 100A
SAN CLEMENTE, CA  92673

FACIAL PLASTIC SURGERY INSTITUTE
MAGGIE DALLMANN
521 W. SOUTHLAKE BLVD, SUITE 175
SOUTHLAKE, TX  76092

FADEM, SHANE
ADDRESS ON FILE

FADI CHAHIN, MD, INC
ADDRESS ON FILE

FADI CHAHIN, MD, INC
ADDRESS ON FILE

FADI CONSTANTINE, M.D.
ADDRESS ON FILE

FADY SINNO, M.D.
ADDRESS ON FILE

FAIN, HARRISON
ADDRESS ON FILE

FAIRFIELD MEDICAL CENTER
KATY STORTS
401 N EWING ST
LANCASTER, OH  43130

FAIRMONT SAN JOSE
SAN JOSE FAIRMONT LESSEE, LLC.
170 SOUTH MARKET STREET
SAN JOSE, CA  95113

FAIRVIEW BUSINESS ASSOCIATES, LLC
430 S FAIRVIEW AVE.
GOLETA, CA  93117

FAIRVIEW BUSINESS ASSOCIATES, LLC
FAIRVIEW BUSINESS CENTER, L.P.
C/O THE TOWBES GROUP, INC.
21 E. VICTORIA STREET, SUITE 200
SANTA BARBARA, CA  93101

FAIRVIEW BUSINESS ASSOCIATES, LLC
FAIRVIEW BUSINESS CENTER, L.P.
P.O. BOX 20130
SANTA BARBARA, CA  93120

FAIRVIEW HEALTH SERVICES
SHAWN ANDERSON
PO BOX 59318
MINNEAPOLIS, MN  55459

FAIRWAY MEDICAL CENTER
LAURIE GROB
67252 INDUSTRY LANE
COVINGTON, LA  70433

FAITH REGIONAL HEALTH SERVICES
BARB WATTS
1500 KOENIGSTEIN AVE
NORFOLK, NE  68701

FAITH REGIONAL SURGERY CENTER
ROBIN ERWIN
301 N. 27TH STREET, SUITE 3
NORFOLK, NE  68701

FAITH REGIONAL SURGERY CENTER
SHERYL HADDOCK
2701 W NORFOLK AVE, STE 101
NORFOLK, NE  68701-4457

FALL RIVER PLASTIC SURGERY
LAYLA LEGER
3RD FLOOR
10 NORTH MAIN STREET
FALL RIVER, MA  02720

FALVEY INSURANCE GROUP
66 WHITECAP DR
NORTH KINGSTOWN, RI  2852

FANG ZHIJUN
ADDRESS ON FILE

FARAH SHAH, MD
ADDRESS ON FILE

FARBOD ESMAILIAN, M.D
ADDRESS ON FILE

FARES SAMRA
ADDRESS ON FILE

FARKAS PLASTIC SURGERY, PC
ANGIE RHODAN
191 DEVON ROAD
TENAFLY, NJ  07670

FARZAD R. NAHAI, MD.
ADDRESS ON FILE

FARZAD R. NAHAI, MD.
ADDRESS ON FILE

FASB
PO BOX 418272
BOSTON, MA  02241-8272

FASTPATH SOLUTIONS LLC
150 N. COLLEGE ST
SUITE 2400
CHARLOTTE, NC  28202

FAULKNER, JADE
ADDRESS ON FILE

PAVRE, JOE
ADDRESS ON FILE

FAWCETT MEMORIAL HOSPITAL
SCOTT LAFLAIR
21298 OLEAN BLVD
PORT CHARLOTTE, FL  33952

FCPP KELIANG XIAO, MD
ADDRESS ON FILE

FEDERAL EXPRESS CORPORATION
ATTN: ACCOUNTS RECEIVABLE
PO BOX 7221
PASADENA, CA

FEDEX CUSTOM CRITICAL
P.O. BOX 645123
PITTSBURGH, PA  15264-5123

FEDEX FREIGHT INC
DEPT LA BOX 21415
PASADENA, CA

FEDEX FREIGHT
DEPT LA BOX 21415
PASADENA, CA  91185

FEDEX GROUND PACKAGE SYSTEM INC
ATTN: ACCOUNTS RECEIVABLE
PO BOX 7221
PASADENA, CA

FEDEX TRADE NETWORKS
PO BOX 842206
BOSTON, MA  02284

FEDEX
ATTN: ACCOUNTS RECEIVABLE
PO BOX 7221
PASADENA, CA  91109-7321

FEDEX
PO BOX 7221
PASADENA, CA  91109-7321

FEEL BEAUTIFUL PLASTIC SURGERY
JOANNE LAVERSON
11199 SORRENTO VALLEY ROAD, SUITE 202
SAN DIEGO, CA  92121

FEGAN SCOTT LLC
ELIZABETH A. FEGAN
150 S. WACKER DR., 24TH FLOOR
CHICAGO, IL  60606

FEGAN SCOTT LLC
MELISSA RYAN CLARK
305 BROADWAY, 7TH FLOOR
NEW YORK, NY  10007

FEINER PLASTIC SURGERY
FALLON WISE
2020 OAKLEY SEAVER DR, STE 1
CLERMONT, FL  34711

FELDMAR MEDICAL CORP.
DANNY X
8907 WILSHIRE BLVD, SUITE 100
BEVERY HILLS, CA  90211

FELLE, TINA
ADDRESS ON FILE

FEMI JONES
ADDRESS ON FILE

FERBEYRE ECHTERLING, JESSICA
ADDRESS ON FILE

FERRELL DUNCAN CLINIC
AMANDA WOODMAN
3555 S NATIONAL
SPRINGFIELD, MO  65807

FIDELITY CLEAR CAN/CDS (5040)
ATT LINDA SARGEANT/PROXY MGR
BELL TRINITY SQ, SOUTH TOWER
483 BAY ST., STE 200
TORONTO, ON  M5G 1P5  CANADA

FINER YOU, PA
MARIA GERZENSHTEIN
4429 FLORIDA NATIONAL DRIVE
LAKELAND, FL  33813

FINN PLASTIC SURGERY
SHANNON JONES
1390 ENVIRON WAY
CHAPEL HILL, NC  27517

FINRA
1735 K STREET, NW
WASHINGTON, DC  20006

FIRESTONE, MATTHEW
ADDRESS ON FILE

FIRST HEALTH OF THE CAROLINAS, INC.
CHRISTY MANESS
PO BOX 3000
PINEHURST, NC  28374

FIRST INSURANCE FUNDING
450 SKOKIE BLVD, STE 1000
NORTHBROOK, IL

First Insurance Funding
450 Skokie Blvd., Ste 1000
Northbrook, IL  60062-7917

FIRST INSURANCE FUNDING
PO BOX 7000
CAROL STREAM, IL  60197-7000

FIRST NOBLES HOSPITAL
ROSE REYES
4801 BISSONETT STREET
BELLAIRE, TX  77401

FRANK SHIPMAN
1280 4TH AVENUE
SAN DIEGO, CA  92101

FIRST-CITIZENS BANK & TRUST CO
75 N FAIR OAKS AVE
PASADENA, CA  91103

FISHER SCIENTIFIC COMPANY, LLC
300 INDUSTRY DRIVE
PITTSBURGH, PA  15275

FISHER, MARY
ADDRESS ON FILE

FIVE9 INC
FIVE9 FILE 2361
1801 W OLYMPIC BLVD
PASADENA, CA  91199

[NAME REDACTED]
ADDRESS ON FILE

FLORENCE MUSSAT, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

FLORES, FABIAN
ADDRESS ON FILE

FLORES, LIZBETH
ADDRESS ON FILE

FLORES, MIGUEL
ADDRESS ON FILE

FLORIDA AGENCY FOR HEALTH CARE ADMIN
2727 MAHAN DRIVE
TALLAHASSE, FL  32308

FLORIDA COASTAL PLASTIC SURGERY
MYA COPELAND
5105 MANATEE AVE W, SUITE 19
BRADENTON, FL  34209

FLORIDA COSMETIC SURGERY CENTER
JASON N/A
201 MAITLAND AVE, SUITE 1017
ALTAMONTE SPRINGS, FL  32701

FLORIDA DEPT OF LABOR
DEPT OF ECONOMIC OPPORTUNITY
107 EAST MADISON ST
CALDWELL BUILDING
TALLAHASSEE, FL  32399

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0100

FLORIDA DEPT OF STATE
AMENDMENT SECTION
DIVISION OF CORPORATIONS
TALLAHASSEE, FL  32314

FLORIDA DERMATOLOGY & PLASTIC
SURGERY
KERRY PARKER
6559 N. WICKHAM RD., SUITE C-105
MELBOURNE, FL  32940

FLORIDA HOSPITAL WESLEY CHAPEL
OKESHA X
902 INSPIRATION AVE
ALTAMONTE SPRINGS, FL  32714

FLORIDA HOSPITAL WESLEY CHAPEL
SHARON DAUGHTON
PO BOX 290197
TAMPA, FL  33687

FLORIDA HOSPITAL
ATTN: ACCOUNTS PAYABLE
601 E. ROLLINS STREET
ORLANDO, FL  32803

FLORIDA OFFICE OF FINANCIAL REGULATION
200 E. GAINES ST
TALLAHASSEE, FL  32399

FLORIDA SOCIETY OF PLASTIC SURGEONS
ATTN: SUSAN RUSSELL
6300 SAGEWOOD DR, STE H255
PARK CITY, UT  84098

FLORIDA SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
180 BOSTON AVE
ALTAMONTE SPRINGS, FL  32701

FLOWERS HOSPITAL
JENNIFER PEREZ
PO BOX 6907
DOTHAN, AL  36302

FLOWERS HOSPITAL
REBECCA SISSON
ATTN: ACCOUNTS PAYABLE
PO BOX 6907
DOTHAN, AL  36302

FLUID NETWORKS
80 WOOD ROAD
SUITE 308
CAMARILLO, CA  93010

FLUSHING HOSPITAL MEDICAL CENTER
JOANN MACCHIARELLA
4500 PARSONS BLVD.
FLUSHING, NY  11355

FMOL HEALTH SYSTEM
APRIL EFFERSON
1411 AIRLINE HWY, STE. 129
BATON ROUGE, LA 70817

FMOL HEALTH SYSTEM
ATTN: AP
PO BOX 83880
BATON ROUGE, LA 70884

PINTECH
3000 W SEGERSTROM AVE
SANTA ANA, CA 92704

FOLIO INVESTMENTS, INC. (0728)
ATT ASHLEY THEOBALD/PROXY MGR
8180 GREENSBORO DR
8TH FL
MCLEAN, VA 22102

FOND DU LAC SURGERY CENTER
ATTN: ACCOUNTS RECEIVABLE
PO BOX 411573
ST. LOUIS, MO 63141-3573

FOND DU LAC SURGERY CENTER
TAMMY WIESE
421 CAMELOT DR
FOND DU LAC, WI 54935

FORD OBRIEN LANDY LLP
275 MADISON AVENUE 24TH FLOOR
NEW YORK, NY 10016

FORD PLASTIC & RECON SURGERY
MELISSA STALTER
4864 BLUEBONNET BLVD, STE A
BATON ROUGE, LA 70809-9666

FORD, TRACE
ADDRESS ON FILE

FOREFRONT MANAGEMENT, LLC
ATTN: ACCOUNTS PAYABLE
801 YORK ST
MANITOWOC, WI 54220

FOREFRONT MANAGEMENT, LLC
KIM LEGALLEE
32000 TELEGRAPH ROAD
BINGHAM FARMS, MI 48025

FOREFRONT MANAGEMENT, LLC
PATTY LAW
1000 STONEWOOD DRIVE, SUITE 200
WEXFORD, PA 150990

FOREFRONT MANAGEMENT, LLC
TANYA ENFORS
801 YORK STREET
MANITOWOC, WI 54220

FOREMAN, BRANDY
ADDRESS ON FILE

FORMLABS INC
FORMLABS INC DEPARTMENT 6730
PO BOX 4110
WOBURN, MA 01888

FORMLABS INC
FORMLABS INC DEPARTMENT 6730
SUITE 201
WOBURN, MA 01888

FORMULATED SOLUTIONS, LLC
11775 STARKEY ROAD
LARGO, FL 33773

FORMULATED SOLUTIONS, LLC
PETER FURMAN
11775 STARKEY ROAD
LARGO, FL 33773

FORREST GENERAL HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 17649
HATTIESBURG, MS 39404

FORREST P. WALL, M.D., FACS
ADDRESS ON FILE

FORSYTH PLASTIC SURGERY
ROBIN AMOS
2901 MAPLEWOOD AVE
WINSTON-SALEM, NC 27103

FORT SANDERS REGIONAL MEDICAL
CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 22790
KNOXVILLE, TN 37933

FORT SUTTER SURGERY CENTER
JULIE GAIDUCHIK
PO BOX 168044
SACRAMENTO, CA 95816

FORT WORTH PLASTIC SURGERY
LAUREN DUKE
800 12TH AVENUE
SUITE 100
FORT WORTH, TX 76104

FORT WORTH SURGERY CENTER
STORMY THOMAS
2001 ROSEDALE STREET
FORT WORTH, TX 76104

FOSTER, LAURIE
ADDRESS ON FILE

FOUNDATION SURGERY CENTER OF FORT
WA
LYNNE PRIOLE
467 PENNSYLVANIA AVE, SUITE 108
FORT WASHINGTON, PA 19034

FOUNDERS SURGERY CENTER LLC
DEBBIE KIEFER
1961 FOUNDERS CIR
WICHITA, KS 67206

FOUNTAIN VALLEY REGIONAL HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 931
CHESTERTON, IN 46304

FOUNTAS, TOM
ADDRESS ON FILE

FOUR CORNERS AMBULATORY
SURGERY CNTR, LLC
VIVAN VALDEZ
2300 E. 30TH, BLDG A
FARMINGTON, NM  87401

FOUST, NICOLE
ADDRESS ON FILE

FOX VALLEY PLASTIC SURGERY
DEB DEMPSEY
2400 WITZEL AVENUE
SUITE A
OSHKOSH, WI  54904

[NAME REDACTED]
ADDRESS ON FILE

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0551

FRANCIS A. CABAN, M.D.
ADDRESS ON FILE

FRANCISCAN PHYSICIANS NETWORK
STACY NICODEMUS
PO BOX 310, DEPT 2690
MISHAWAKA, IN  46546

FRANCISCO SANCHEZ-NAVARRO, MD
ADDRESS ON FILE

FRANK (CHIP) EICHELBERGER
ADDRESS ON FILE

FRANK BACON MACHINERY SALES CO
21251 RYAN ROAD
WARREN, MI  48091

FRANK BARONE MD INC
ADDRESS ON FILE

FRANK CAMPANILE, M.D
ADDRESS ON FILE

FRANK E. BARONE, M.D.
ADDRESS ON FILE

FRANK FANG, MD
ADDRESS ON FILE

FRANK J. FERRARO, M.D.
ADDRESS ON FILE

FRANK LISTA
ADDRESS ON FILE

FRANKLIN OFFICE PARTNERS, LLC
707 SKOKIE BLVD. SUITE 100
NORTHBROOK, IL  60062

FRANZISKA HUETTNER, M.D.
ADDRESS ON FILE

FREDERC H. CORBIN, MD.
ADDRESS ON FILE

FREDERICK A. COVILLE, M.D.
ADDRESS ON FILE

FREDERICK SAILES, MD
ADDRESS ON FILE

FREED PLASTIC SURGERY
NANCY FULLMER
3180 BELL ROAD
SUITE 200
AUBURN, CA  95603

FREEMAN AUDIO VISUAL, INC
PO BOX 660613
ATTN: DAPHENE MAYFIELD
DALLAS, TX  75266

FREEMAN PLASTIC SURGERY
BRETT MAXFIELD
1855 MADISON AVE. STE. A
IDAHO FALLS, ID  83404

FREMONT MEDICAL LLC
9250 N 3RD ST SUITE 1003
PHOENIX, AZ  85020

FRIEDMAN, FORMAN, & ASSOC.
ALANA TALAVERA
11210 OLD GEORGETOWN ROAD
NORTH BETHESDA, MD  20851

FRISCO MEDICAL CENTER
JULIE HUNTER
ATTN: ACCOUNTS PAYABLE
5601 WARREN PARKWAY
FRISCO, TX  75034-4069

FRISCO PLASTIC SURGERY
JENNY HOUGH
6898 LEBANON RD, SUITE 102
FRISCO, TX  75034

FROEDTERT HEALTH
MICHELE STINGL
N74 W12501 LEATHERWOOD STE 110
MENOMONEE FALLS, WI  53051

FROEDTERT SOUTH
ATTN: ACCOUNTS PAYABLE
6308 8TH AVE
KENOSHA, WI  53143

FRONTIER COMMUNICATIONS
PO BOX 740407
CINCINNATI, OH  45274

FROSCH TRAVEL GROUP
18650 MACARTHUR BLVD, SUITE 100
IRVINE, CA  92612

FROST MEDICAL SUPPLIES LLC
514 NAVY COVE BLVD
GULF BREEZE, FL  32561

FROST, PARKER
ADDRESS ON FILE

FRPS BREAST CARE
JILL DOMINISSE
301 N. 27TH STREET, SUITE 20
NORFOLK, NE  68701

FRUNCEK, ROBERT
ADDRESS ON FILE

FRYE REGIONAL MEDICAL CENTER
TAMMY TOWNSEND
PO BOX 249
HICKORY, NC  28603

FSP CONSULTING
12212 RANCHWOOD RD
NORTH TUSTIN, CA  92705

FTI SERVICES INC
130 ROBIN HILL ROAD
SUITE 200
GOLETA, CA  93117

FULLERTON SURGICAL CENTER, LP
KIKA COCHRAN
2240 N. HARBOR BLVD, SUITE 100
FULLERTON, CA  92835

FURE INDUSTRY CO, LIMITED
NO. 1605, BUILDING A BANTIAN
INTL CENTER, NO 5
SHENZHEN, GUANGDONG
CHINA

FUSION MARKETING LLC
201 SOUTH MAIN STREET
LAMBERTVILLE, NJ  08530

FUTU CLEARING INC. (4272)
ATT COLLETE REX
12750 MERIT DR, STE 475
DALLAS, TX  75251

G. ANTHONY SLAGEL, M.D.
ADDRESS ON FILE

G. HUNT NEUROHR, M.D.
ADDRESS ON FILE

GA DEPT OF HR -OFFICES OF REGULATORY
SER
2 PEACHTREE ST, NW
6TH FL
ATLANTA, GA  30303

GABRIEL KIND MD & DAVID CHANG MD
ADDRESS ON FILE

GABRIELLE DAVIS, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GADZALINSKI, LORIE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GAJDZIK, CHRISTINE
ADDRESS ON FILE

GAKFS CONSULTING LLC
69 CHURCH STREET
WEST NEWBURY, MA  01985

GALLANT, CHELSEA
ADDRESS ON FILE

GALLATIN PLASTIC SURGERY
MEREDITH MCDANIEL
PO BOX 10095
BOZEMAN, MT  59719

GAMBHIR M.D. COSMETIC MEDICI
668 WEST LINCOLN HIGHWAY
EXTON, PA  19341

GARCIA, TIFFANY
ADDRESS ON FILE

GARCIA-GARCIA, ANGELINA
ADDRESS ON FILE

GARDEN PLASTIC SURGERY & MED
AESTHETICS
SANJAY VAZ
131 E AMES CT
PLAINVIEW, NY  11803

GARDEN, STEPHANIE
ADDRESS ON FILE

GARFIELD MEDICAL CENTER
AUDREY LAGUNA
525 N GARFIELD AVE
MONTEREY PARK, CA  91754

GARRETT WIRTH, M.D.
ADDRESS ON FILE

GARRETT, MADELINE
ADDRESS ON FILE

GARTH FISHER, M.D.
ADDRESS ON FILE

GARY ALTER, M.D.
ADDRESS ON FILE

GARY C. HILL, MD
ADDRESS ON FILE

GARY DONATH, M.D.
ADDRESS ON FILE

GARY DONATH, M.D.
ADDRESS ON FILE

GARY E RUSSOLILLO, MD
ADDRESS ON FILE

GARY HORNDESKI, M.D.
ADDRESS ON FILE

GARY ROSENBAUM, M.D
ADDRESS ON FILE

GAULTNEY, ASHLEIGH
ADDRESS ON FILE

GAURAV BHARTI
ADDRESS ON FILE

GAWLEY PLASTIC SURGERY
MISTI SWINK
8913 E BELL ROAD, SUITE 101A
SCOTTSDALE, AZ  85260

[NAME REDACTED]
ADDRESS ON FILE

GAYOSO PLASTIC SURGERY
BECKY HILL
1515 22ND AVE N
SAINT PETERSBURG, FL  33704

GB PLASTIC SURGERY
LYNN DAVIS
400 W BRAMBLETON AVE
SUITE 130
NORFOLK, VA  23510

GB PLASTIC SURGERY
MELANIE NEVERLY
2829 SHORE DRIVE
SUITE 200
VIRGINIA BEACH, VA  23451

GCI HEALTH
P.O. BOX 101880
ATLANTA, GA  30392

[NAME REDACTED]
ADDRESS ON FILE

GEIGER, STEVEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GENERAL HOSPITAL CORPORATION, THE
D/B/A MASSACHUSETTS GENERAL HOSPITAL
215 1ST ST, STE 500
CAMBRIDGE, MA  2142

GENERAL HOSPITAL CORPORATION, THE
D/B/A MASSACHUSETTS GENERAL HOSPITAL
55 FRUIT ST
BOSTON, MA  2114

GENESIS HEALTH - ZANESVILLE
JUDY PYLE
2951 MAPLE AVE
ZANESVILLE, OH  43701-1406

GENESIS HEALTH SYSTEM
DAWN BURKE
1227 E. RUSHOLME STREET
DAVENPORT, IA  52803

GENESIS PLASTIC SURGERY
TRACY PANCHAL
2505 S KELLY AVE
EDMOND, OK  73013

[NAME REDACTED]
ADDRESS ON FILE

GEOFFREY E. LEBER, M.D.
ADDRESS ON FILE

GEOFFREY R. KEYES, M.D.
ADDRESS ON FILE

GEORGE H. SANDERS, M.D.
ADDRESS ON FILE

GEORGE WASHINGTON UNIV HOSP
JUANITA BOZEMAN
900 23RD ST NW
WASHINGTON, DC  20037

GEORGEANNA HUANG, MD
ADDRESS ON FILE

GEORGEANNA J. HUANG, M.D.
ADDRESS ON FILE

GEORGETOWN DERMATOLOGY
AVERY BAYARD
3301 NEW MEXICO AVENUE NW, SUITE 210
WASHINGTON, DC  20016

GEORGETOWN DERMATOLOGY
CATHERINE COUCETT-LANTZ
4019 HIGHWOOD COURT NW
WASHINGTON, DC  20007

GEORGI ZLATCOV DBA EV SERVICES INC
11620 N EUGENE AVE
MEQUON, WI  53092

[NAME REDACTED]
ADDRESS ON FILE

GEORGIA DEPARTMENT OF COMMUNITY
HEALTH
2 PEACHTREE STREET, NW
ATLANTA, GA  30303

GEORGIA DEPARTMENT OF PUBLIC HEALTH
2 PEACHTREE STREET, NW
15TH FLOOR
ATLANTA, GA  30303

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
P.O. BOX 740320
ATLANTA, GA  30374

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 740239
ATLANTA, GA  30374-0239

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG
INTERNATIONAL BLVD NE
ATLANTA, GA  30303

GEORGIA DEPT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
STE 12000
ATLANTA, GA  30345-3205

GEORGIA DERMATOLOGY CENTER
RUTH LIBO-ON
1505 NORTHSIDE BLVD, SUITE 1500
CUMMING, GA  30041

GEORGIA PLAST & RECON SURGERY PC
AGGIE OKIBEDI
2285 ASQUITH AVE, SUITE 200
MARIETTA, GA  30008

GEORGIA PLAST & RECON SURGERY PC
ERICA JACKSON
PO BOX 388
SMYRNA, GA  30081

GEORGIA PLASTIC SURGERY
KERRY QUIGG
ONE GLENLAKE PKWY, SUITE 950
ATLANTA, GA  30328

[NAME REDACTED]
ADDRESS ON FILE

GERSZEWSKI, JERE
ADDRESS ON FILE

GHERE PLASTIC AND RECONSTRUCTIVE
SURGERY
COREY SMITH
6717 PERKINS ROAD
BATON ROUGE, LA  70808

GI ETS SANTA CLARA WB LLC
188 THE EMBARCADERO SUITE 700
SAN FRANCISCO, CA  94105

GI ETS SANTA CLARA WB LLC
C/O INTERTRUST CORPORATE SERVICES
DELAWARE LTD.
200 BELLEVUE PARKWAY, SUITE 210
WILMINGTON, DE  19809

GI PARTNERS ETS FUND REIT AGGREGATOR
LP
CATHY CONNER
GI ETS SANTA CLARA 2805 LLC
FOUR EMBARCADERO CENTER, SUITE 3200
SAN FRANCISCO, CA  94111

GI PARTNERS ETS FUND REIT AGGREGATOR
LP
GI ETS SANTA CLARA 2805 LLC
FOUR EMBARCADERO CENTER, SUITE 3200
SAN FRANCISCO, CA  94111

GIANCARLO MCEVENUE, MD
ADDRESS ON FILE

GIBBINS, KELLI
ADDRESS ON FILE

GIFTBIT, CORP
1209 ORANGE STREET
WILMINGTON, DE  19801

GILBOY, MELISSA
ADDRESS ON FILE

GILL PLASTIC SURGERY
MOLLY NICHOLS
121 VISION PARK BLVD, 100
THE WOODLANDS, TX  77384-3001

GILL, SAJID
ADDRESS ON FILE

GILLESPIE PLASTIC & RECON SURGERY
LISA MUNDY
4001 KENNETT PIKE, STE 234
WILMINGTON, DE  19807-2029

GILMARTIN GROUP LLC
DEPT LA 22521
PASADENA, CA  91185

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GIOVANNA GHAFOORI, M.D.
ADDRESS ON FILE

GLEN ECHO SURGERY CENTER, LLC
FAITH MOON
5550 FRIENDSHIP BLVD, SUITE 100
CHEVY CHASE, MD  20815

GLENDALE ADVENTIST MEDICAL CENTER
INVOICING
PO BOX 619085
ROSEVILLE, CA  95661

GLENDALE ADVENTIST MEDICAL CENTER
NAYRA SARKISYAN
1509 WILSON TERRACE
GLENDALE, CA  91206

GLENDALE LASER AND DERMATOLOGY
ASSOC
MARIA ALVAREZ
1510 S. CENTRAL AVENUE, SUITE 470
GLENDALE, CA  91204

GLENN BROOKS, MD
ADDRESS ON FILE

GLENN W. JELKS, M.D.
ADDRESS ON FILE

GLENS FALLS HOSPITAL
CAROL SALONE
100 PARK ST
GLENS FALLS, NY  12801

GLICK SKIN INSTITUTE
TOMEKA FLEMING
3275 N. STATE ROAD 7
MARGATE, FL  33063

GLOBAL EQUIPMENT COMPANY INC
DBA GLOBAL INDUSTRIAL
29833 NETWORK PLACE
CHICAGO, IL  60673-1298

GLOBALVIEW ADVISORS CORPORATION
19800 MACARTHUR BOULEVARD
SUITE 1060
IRVINE, CA  92612

GLORIA A. DE OLARTE, M.D.
ADDRESS ON FILE

GLORIA DUDA MD, PC
ADDRESS ON FILE

GNAKOUAFRE, ADJOVI
ADDRESS ON FILE

GO SOLUTIONS, LLC
7040 AVENIDA ENCINAS
SUITE 104
CARLSBAD, CA  92011

GOBIOMED, INC
5119 HIGHLAND ROAD
SUITE 214
WATERFORD, MI  48327

GODWIN PLASTIC SURGERY
JOHN CHRISTOPS
301 OXFORD VALLEY ROAD, SUITE 903
YARDLEY, PA  19067

GOLDEN HILLS PLASTIC SURGERY
SHEILA PINION
100 N WIGET LN, STE 100
WALNUT CREEK, CA  94598-5909

GOLDEN STATE DERMATOLOGY
ALEXIS OBRIEN
355 LENNON LANE, SUITE 235
WALNUT CREEK, CA  94598

GOLDEN STATE DERMATOLOGY
ALEXIS OBRIEN
355 LENNON LANE, SUITE 255
WALNUT CREEK, CA  94598

GOLDEN STATE DERMATOLOGY
JANET MELIKYAM
370 N. WIGET LANE, SUITE 250
WALNUT CREEK, CA  94598

GOLDMAN SACHS (0005)
ATT ALISON YOUNG
200W/016/412B08
200 WEST ST
NEW YORK, NY  10282

GOLETA HHG HOTEL DEVELOPMENT
DBA HILTON GARDEN INN
6878 HOLLISTER AVENUE
GOLETA, CA  93117

GOLLA CENTER FOR PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
107 GAMMA DRIVE, SUITE 210
PITTSBURG, PA  15238

GOMEZ, JUAN
ADDRESS ON FILE

GOMEZ, SALVADOR
ADDRESS ON FILE

GONZALEZ, RENE
ADDRESS ON FILE

GONZALEZ, YARIVETTE
ADDRESS ON FILE

GOOD LAND PLUMBING & CONSTRUCTION INC.
298 ORANGE AVE  A
GOLETA, CA  93117

GOOD SAMARITAN HOSPITAL
ROSEMARY BOSTON
637 LUCAS AVE, 3RD FLOOR
LOS ANGELES, CA  90017

GOOD SAMARITAN HOSPITAL
SANDY REYES
1151 ENTERPRISE DRIVE, SUITE 100
COPPELL, TX  75019

GOOD SAMARITAN MEDICAL CENTER
CAREEN CLARK
1309 NORTH FLAGLER DR
WEST PALM BEACH, FL  33401

GOOD SAMARITAN MEDICAL CENTER
CLARA BRILL
PO BOX 2195
CHESTERTON, IN  46304

GOODLAND HOTEL
5650 CALLE REAL
5650 CALLE REAL
GOLETA, CA  93117

GOOGLE LLC
PO BOX 883654
LOS ANGELES, CA  90088

GORDON & REES LLP
1111 BROADWAY, SUITE 1700
OAKLAND, CA  94607

GOSHORN, SARAH
ADDRESS ON FILE

GOTTLIEB MEMORIAL HOSPTIAL
ATTN: ACCOUNTS PAYABLE
701 W. NORTH AVE
MELROSE PARK, IL  60160

GOVERNMENT OF PUERTO RICO,
DEPARTMENT OF TREASURY
10 P.º COVADONGA
SAN JUAN, PR  00901

GRACE KIM AUSTIN, M.D.
ADDRESS ON FILE

GRACE LEE PENG, M.D.
ADDRESS ON FILE

GRADY HEALTH SYSTEM
CARRIE PETTY
50 HURT PLAZA SE, SUITE 301
ATLANTA, GA  30303

GRAINGER
DEPT. 886826382
PALATINE, IL  60038-0001

GRALL, STEVEN
ADDRESS ON FILE

GRAND ISLAND DERMATOLOGY
PATRICK SHERIDAN
PO BOX 5436
GRAND ISLAND, NE  68802

GRAND VALLEY SURGICAL CENTER
ATTN: ACCOUNTS PAYABLE
2680 LEONARD ST NE
GRAND RAPIDS, MI  49525

GRAND VIEW RESEARCH INC
201 SPEAR ST STE 1100
SAN FRANCISCO, CA  94105

GRANDVIEW MEDICAL CENTER
JUSTINE GANGLE
3690 GRANDVIEW PARKWAY
BIRMINGHAM, AL  35243

GRANGER MEDICAL CLINIC
CANDY JURNEY
3725 W 4100 S
WEST VALLEY CITY, UT  84120

GRANGER WONG, M.D.
ADDRESS ON FILE

GRANITE BAY COSMETIC SURGERY
5220 DOUGLAS BLVD
GRANITE BAY, CA  95746

GRANT A. FAIRBANKS, M.D.
ADDRESS ON FILE

GRANT BOND, MD
ADDRESS ON FILE

GRANT R. FAIRBANKS, M.D.
ADDRESS ON FILE

GRAPER COSMETIC SURGERY
CARLA GIBSON
SUITE 103
2915 COLTSGATE ROAD
CHARLOTTE, NC  28211

GRAPHIC CONTROLS ACQUISITION CORP
DBA GRAPHIC CONT
400 EXCHANGE STREET
BUFFALO, NY  14204

GRASSINGER, JENNIFER
ADDRESS ON FILE

GRAYSON, SARAH
ADDRESS ON FILE

GREAT AMERICAN INSURANCE C
GREAT AMERICAN INSURANCE GROUP
CHAD FOWLER
5 WATERSIDE CROSSING
WINDSOR, CT  06095

GREAT AMERICAN INSURANCE GROUP
301 3 FOURTH ST
CINCINNATI, OH  45202

GREAT AMERICAN
301 E. 4TH STREET
CINCINNATI, OH  45202

GREAT PLAINS HEALTH
OLIVIA L GUERRA
601 W LEOTA ST
NORTH PLATTE, NE  69101

GREATER BOSTON PLASTIC SURGERY
LAURIE CARBONNEAU
25 W MAIN ST
NORTHBOROUGH, MA  01532

GREATER MILW PLASTIC SURGEONS, S.C.
JULIE QUIRK
13800 W NORTH AVE, SUITE 110
BROOKFIELD, WI  53005

GREATER SACRAMENTO SURGERY CENTER
DENISE DEMPSEY
2288 AUBURN BLVD, SUITE 201
SACRAMENTO, CA  95821

GREATER SPRINGFIELD SURGERY CENTER
EDWARD DEROCHER
PO BOX 927
AVON, CT  06001

GREBNEVA, LISA
ADDRESS ON FILE

GREEN BAY PACKAGING, INC
BIN NO.53139
MILWAUKEE, WI  53288

GREEN HILLS PLASTIC SURGERY
KINSEY STEWART
2400 PATTERSON ST, SUITE 223
NASHVILLE, TN  37203

GREEN MOUNTAIN SURGERY CENTER
STEPHANIE DAVIES
593 HERCULES DR.
COLCHESTER, WA  05446

GREENBRAE DERMATOLOGY
RUBEN COTA
1300 S ELISEO DR, STE 207
GREENBRAE, CA  94904

GREENBRAE SURGERY CENTER
SELENA ESTRADA
575 SIR FRANCIS DRAKE BLVD, SUITE 3
GREENBRAE, CA  94904

GREENE, JOSH
ADDRESS ON FILE

GREENFIELD GLOBAL USA INC
DEPARTMENT  267501
PO BOX 67000
DETROIT, MI  48267

GREENLEAF HEALTH, INC.
P.O. BOX 255
GILLETTE, NJ  07933

GREENLIGHT GURU
601 S. MERIDIAN ST, STE 500
INDIANAPOLIS, IN  46225

GREENLIGHT GURU
JON TEETZEL
601 S. MERIDIAN ST, STE 500
INDIANAPOLIS, IN  46225

GREENWICH HOSPITAL
GAIL BISCEGLIA
PO BOX 4909
GREENWICH, CT  06831

GREER, ROSLYN
ADDRESS ON FILE

GREG DELANGE.
ADDRESS ON FILE

GREG MOORE ELECTRIC, INC
PO BOX 8537
GOLETA, CA  93118

GREG RATLIFF
ADDRESS ON FILE

GREG RATLIFF, M.D.
ADDRESS ON FILE

GREG RATLIFF.
ADDRESS ON FILE

GREGORY A. GRECO, M.D
ADDRESS ON FILE

GREGORY A. WIENER, M.D.
ADDRESS ON FILE

GREGORY D. ALBERT, M.D.
ADDRESS ON FILE

GREGORY F. BLAND, M.D.
ADDRESS ON FILE

GREGORY M. FEDELE, MD
ADDRESS ON FILE

GREGORY MANTOOTH.
ADDRESS ON FILE

GREGORY O. DICK, M.D.
ADDRESS ON FILE

GREGORY P. MUELLER, M.D., INC.
ACCOUNTS PAYABLE
436 N. BEDFORD DR. STE 212
BEVERLY HILLS, CA  90210

GREGORY P. MUELLER, M.D., INC.
ACCOUNTS PAYABLE
PO BOX 691300
WEST HOLLYWOOD, CA  90069

GREGORY RUFF, MD.
ADDRESS ON FILE

GREGORY S. DIFELICE, M.D.
ADDRESS ON FILE

GREGORY SWANK.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GRIFFITHS & ARMOUR
12 PRINCES PARADE
PRINCES DOCK
LIVERPOOL  L3 1BG
UNITED KINGDOM

GRIMM, ROBIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

GROSS, KYLE
ADDRESS ON FILE

GROVE PLACE SURGERY CENTER
YUMALIA CESPEDES
1325 36TH STREET, SUITE B
VERO BEACH, FL  32960

GRUBB, BRADLEY
ADDRESS ON FILE

GRUBB, KEVIN
ADDRESS ON FILE

GRUPO ISTMO DE PAPAGAYO SRL
29 KM CAMINO A PAPAGAYO
LIBERIA,124-5000
PENINSULA PAPAGAYO, GU
COSTA RICA

GRUPO VENTA INTERNACIONAL S.A. DE C.V.
RUBEN DARRIO
1533 PISO 7.
GUADALAJARA JALISCO, CP  44630
MEXICO

GRZYWA, MICHAEL
ADDRESS ON FILE

GS1 US
DEPARTMENT 781271
PO BOX 78000
DETROIT, MI  48278-1271

GSPS
114 CHERRY ST
SUITE D
MARIETTA, GA  30060

GU, LINGJI JAKE
ADDRESS ON FILE

GUAM DEPT OF LABOR
414 WEST SOLEDAD AVE
SUITE 808 (8TH FLOOR)
GCIC BUILDING
HAGATNA, GU  96910

GUAM DEPT OF PUBLIC HEALTH & SOCIAL
SERV
123 CHALAN KARETA
MANGILAO, GU  96913-6304

GUIDEPOINT GLOBAL, LLC
ATTN: ACCOUNTS RECEIVABLES
730 THIRD AVENUE, 11TH FLOOR
NEW YORK, NY  10017

GUIZAR, HERMINIA
ADDRESS ON FILE

GULF COAST MEDICAL CENTER
KIMBERLY WEATHERBY
200 WADSWORTH DR
RICHMOND, VA  23236-4526

GULF COAST PLASTIC SURGERY
KIM HUMPHREYS
543-A FONTAINE STREET
PENSACOLA, FL  32503

GULF COAST PLASTIC SURGERY
RITA PISARSKI
186 ABNER JACKSON PARKWAY
LAKE JACKSON, TX  77566

GULF HEALTH HOSPITAL, INC.
TINA TURNER
PO BOX 2226
MOBILE, AL  36652

GULFSTREAM SURGICAL - FORT WORTH
ATTN: ACCOUNTS PAYABLE
975 HASKELL ST
FORT WORTH, TX  76107-2653

GUNDERSEN HEALTH SYSTEM
ATTN: ACCOUNTS PAYABLE
PO BOX 4000
LA CROSSE, WI  54602

GUNHUS, KIRK
ADDRESS ON FILE

GUNZE MEDICAL LTD
TAKESHI NAKASUJI
KITA WARD, 4-27 SHIN FUJITA BLDG 5F
,DOJIMA 2 CHOME 530-0003
OSAKA  JAPAN

GUY CAPPUCCINO, M.D.
ADDRESS ON FILE

GUYOT, JENNIFER
ADDRESS ON FILE

GW MEDICAL FACULTY ASSOC
DEPT OF PLASTIC SURGERY
STAFF
2300 M ST NW, 6TH FL
WASHINGTON, DC  20037

GWINNETT MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 105606
ATLANTA, GA  30348

GWINNETT MEDICAL CENTER
VANESSA BURROUGHS
PO BOX 348
LAWRENCEVILLE, GA  30046

GWJ CO
ADDRESS ON FILE

H. LEE MOFFITT CANCER CENTER
ATTN: ACCOUNTS PAYABLE
12902 MAGNOLIA DR
TAMPA, FL  33612

H.R., LLC
1001 W GLEN OAKS LN STE 240
THIENSVILLE, WI  53092

[NAME REDACTED]
ADDRESS ON FILE

HAAS FACTORY OUTLET
108 MCDONOUGH ST
DAYTON, OH  45402

HACKENSACK MERIDIAN HEALTH
LAURA CATALINI
PO BOX 31235
SALT LAKE CITY, UT  84131

HACKER, ALBERT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HAFIZ ELMAHI
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HAKIM SAID
ADDRESS ON FILE

HALIFAX HEALTH
KAREN X
PO BOX 2830
DAYTONA BEACH, FL  32120

HALL & WRYE PLASTIC SURGEONS
TRACY DEFUR
635 SIERRA ROSE DRIVE
SUITE A
RENO, NV  89511

HALO BRANDED SOLUTIONS
3182 MOMENTUM PLACE
CHICAGO, IL  60689

HALPERN, BRANDON
ADDRESS ON FILE

HAMBURGER, EVELYN
ADDRESS ON FILE

HAMID AMIRSHEYBANI, SGMF
ADDRESS ON FILE

HAMILTON AESTHETICS, PLLC
3767 BELLAIRE BOULEVARD
HOUSTON, TX  77025

HAMILTON MEDICAL CENTER
GAIL JACOBSEN
1200 MEMORIAL DRIVE
DALTON, GA  30720

HAMILTON, BLAINE
ADDRESS ON FILE

HANA TECHNOLOGIES, INC
2061 CASE PKWY SOUTH
TWINSBURG, OH  44087

HAND & PLASTIC SURGERY, INC.
DONNA CHRYSOGIANNIS
92 MONTVALE AVENUE
SUITE 3300
STONEHAM, MA  02180

HAND AND PLASTIC SURGERY CENTRE
ASHLEY A
245 CHERRY ST SE, STE 302
GRAND RAPIDS, MI  49503

HAND AND PLASTIC SURGERY SPECIALIST
INC
92 MONTVALE AVE
STE 3300
STONEHAM, MA  02180

HAND, DEBORAH
ADDRESS ON FILE

HANKINS & SOHN
KAREN S.
2150 S RAINBOW BLVD
LAS VEGAS, NV  89146

HANNA, PAUL
ADDRESS ON FILE

HANSON S. GIFFORD III
ADDRESS ON FILE

HARBOR-UCLA MEDICAL CENTER
VICTOR ELLIOTT
P.O. BOX 11039
TORRANCE, CA  90510-1039

HARDIN MEMORIAL HOSPITAL
VICKIE HUFF
913 N. DIXIE AVE.
ELIZABETHTOWN, KY  42701

HARLINGEN MEDICAL CENTER
SANDY CORTEZ
5501 S EXPRESSWAY 77
HARLINGEN, TX  78550-3213

HARMONY SURGERY CENTER
DARCY THOR
2127 E. HARMONY, SUITE 200
FORT COLLINS, CO  80528

HAROLD BAFITIS, D.O.
ADDRESS ON FILE

HAROLD E. BEAM, M.D.
ADDRESS ON FILE

HARRIGAN SOLUTIONS
1245 CHEYENNE AVENUE SUITE 204
GRAFTON, WI  53024

HARRINGTON PLASTIC SURGERY
DANIELLE VOLK
2805 CAMPUS DR, SUITE 485
PLYMOUTH, MN  55441

HARRINGTON PLASTIC SURGERY
SABRA SMITH
750 S. 2ND ST, 406
MINNEAPOLIS, MN  55401

HARRIS, JEFF
ADDRESS ON FILE

HARRY E HAGEN
ADDRESS ON FILE

HART, WESTON
ADDRESS ON FILE

HARTFORD HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 5037
HARTFORD, CT  06102

HASAN, VIAN
ADDRESS ON FILE

HATEM ABOU-SAYED, MD
ADDRESS ON FILE

HATTIESBURG CLINIC, P.A.
COURTNEY IRBY
415 S 28TH AVE
HATTIESBURG, MS  39401

HAVASU REGIONAL MED CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 282308
NASHVILLE, TN  37228

HAWAII DEPT OF LABOR AND INDUSTRIAL
REL
830 PUNCHBOWL ST 321
HONOLULU, HI  96813

HAWAII DEPT OF TAXATION
54 S. HIGH STREET 208
WAILUKU, HI  96793-2198

HAWAII PACIFIC HEALTH
TINA VALENTINE
55 MERCHANT ST, 24TH FLOOR
HONOLULU, HI 96813-4333

HAWAII PACIFIC HEALTH
TINA VALENTINE
55 MERCHANT ST, 27TH FLOOR
HONOLULU, HI 96813-4333

HAWAII SECURITIES BRANCH
COMMISSIONER OF SECURITIES
PO BOX 40
HONOLULU, HI 96810

HAWAII STATE DEPARTMENT OF HEALTH
1250 PUNCHBOWL ST
HONOLULU, HI 96813

HAWAII STATE TAX COLLECTOR
PO BOX 1530
HONOLULU, HI 96806

HAWK RIDGE SYSTEM, LLC
575 CLYDE AVENUE
SUITE 420
MOUNTAIN VIEW, CA 94043

HAWLEY GROUP
113 STAR GRASS, STE 100/111
SPRING BRANCH, TX 78070

HAWNER PLASTIC SURGERY ASSOCIATES
KATHY HAWNER
707 HOLLYBROOK DR., SUITE 400
LONGVIEW, TX 75605

HAYES COMMERCIAL GROUP, INC
222 E. CARRILLO ST, STE 101
SANTA BARBARA, CA 93101

HAYES VALLEY SURGERY CENTER
ARNOLD CHARASCHIRAKUL
77 VAN NESS AVE, SUITE 301
SAN FRANCISCO, CA 94102

HAYLEY MABERY
ADDRESS ON FILE

HAYWOOD REGIONAL MEDICAL CENTER
CUSTOMER SERVICE
PO BOX 282308
NASHVILLE, TN 37228-8514

HCA CLEARLAKE
KENNETH MCCAIN
PO BOX 5010
SUGAR LAND, TX 77487

HCA HEALTHCARE
BETTY LOWRIMORE
1151 ENTERPRISE DRIVE, SUITE 100
COPPELL, TX 75019

HCA HEALTHCARE
ROCHELLE HARRISON
SUITE 100
1151 ENTERPRISE DRIVE
COPPELL, TX 75019

HCA HOUSTON NORTHWEST MEDICAL CTR
JESSICA GONZALEZ
PO BOX 5010
SUGAR LAND, TX 77487

HCA METHODIST HOSPITAL
FREDERICA FREDRICK
1151 ENTERPRISE DR, SUITE 100
COPPELL, TX 75019

HCA OF NEW HAMPSHIRE
MICHELLE ZEVGOLIS
CENTRAL ATLANTIC SUPPLY CHAIN
200 WADSWORTH DRIVE
RICHMOND, VA 23236

HCA OF NEW HAMPSHIRE
SHERRIE WARE
200 WADSWORTH DRIVE
RICHMOND, VA 23236

HEALTH ADVOCATE SOLUTIONS, INC
3043 WALTON ROAD
PLYMOUTH MEETING, PA 19462

HEALTH CANADA
RECEIVER GENERAL FOR CANADA
P/L 1918B, RM 1804B
OTTAWA, ON K1A OK9
CANADA

HEALTH FIRST
ATTN: ACCOUNTS PAYABLE
3300 S FISKE BLVD
ROCKLEDGE, FL 32955

HEALTH FIRST
PATTI SCHILL
ATTN: AP
3300 S FISKE BLVD
ROCKLEDGE, FL 32955

HEALTH TRUST PURCHASING GROUP, LP
C/O WELLS FARGO BANK
PO BOX 751576
CHARLOTTE, NC 28275

HEALTH TRUST PURCHASING GROUP, LP
KRISTEN ORR
1100 DR MARTIN LUTHER KING JR BLVD
STE 1100
NASHVILLE, TN 37203

HEALTHEQUITY, INC
15 WEST SCENIC POINTE DRIVE
SUITE 100
DRAPER, UT 84020

HEALTHTRUST PURCHASING GROUP LP
ATTN CHIEF LEGAL OFFICER
1100 DR MARTIN L KING JR BLVD, STE 1100
NASHVILLE, TN 37203

HEALTHTRUST PURCHASING GROUP LP
ATTN SNR VP, STRATEGIC SOURCING
1100 DR MARTIN L KING JR BLVD, STE 1100
NASHVILLE, TN 37203

HEALY PLASTIC SURGERY
JACKIE HEALY
98-211 PALI MOMI STREET
SUITE 103
HONOLULU, HI 96701

HEARTLAND DERMATOLOGY
HALEY PATTY
1861 N ROCK RD, STE 310
WICHITA, KS 67206

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HEATHER ROCHEFORD, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HEAVENLY PLASTIC SURGERY
AMBER KIM
29300 PORTOLA PKWY, SUITE B
LAKE FOREST, CA  92630

HEAVENLY PLASTIC SURGERY
PAULA PARK
26700 TOWNE CENTRE DR, STE 170
FOOTHILL RANCH, CA  92610

HEDGEWOOD PLASTIC SURGERY
LINDA ROIG
2427 ST. CHARLES AVENUE
NEW ORLEANS, LA  70130

HEDIEH ARBABZADEH, MD
ADDRESS ON FILE

HEIDGER, ROBERT
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HEIDI WILLIAMS
ADDRESS ON FILE

HELEEN KHAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

HELIA CARE INC
14301 N 87TH ST
116
SCOTTSDALE, AZ 85260

HELM PLASTIC AND HAND SURGERY
GIA RYAN
70 PLEASANT ST, STE 2
SOUTH WEYMOUTH, MA  02190-2427

HENDRICK HEALTH
ATTN: ACCOUNTS PAYABLE
PO BOX 2973
ABILENE, TX  79604

HENNES SERVICES, INC
4100 WEST LINCOLN AVE.
MILWAUKEE, WI  53215

HENNING, ANDREW
ADDRESS ON FILE

HENRICO DOCTORS HOSPITAL
DANA GRIFFIN
1602 SKIPWITH ROAD
RICHMOND, VA  23229

HENRICO DOCTORS HOSPITAL
LAURA THOLAN
200 WADSWORTH DRIVE
RICHMOND, VA  23236

HENRY A. PLAIN, JR.
ADDRESS ON FILE

HENRY FORD HEALTH SYSTEM
PATTY BOWDEN
1 FORD PLACE
DETROIT, MI  48202

HENRY MAYO NEWHALL MEMORIAL
HOSPITAL
ATTN: AP
PO BOX 55279
VALENCIA, CA  91385

HERITAGE VALLEY SEWICKLEY
CHRISTINA COUCH
25 HECKEL RD
MCKEES ROCKS, PA  15136

HERITAGE VALLEY SEWICKLEY
FRANK BARTORONI
420 ROUSER ROAD
MOON TOWNSHIP, PA  15108

HERNANDEZ CERVANTES, AHMED
ADDRESS ON FILE

HERNANDEZ, ACELIO
ADDRESS ON FILE

HERNANDEZ, FELICITAS
ADDRESS ON FILE

HERNANDEZ, GABRIEL
ADDRESS ON FILE

HERNANDEZ, GILBERTO
ADDRESS ON FILE

HERNANDEZ, WENDY
ADDRESS ON FILE

HERRERA, DEBRA
ADDRESS ON FILE

HERSHEY OUTPATIENT SURGERY CENTER
PAULA DRESHER
15 HOPE DR
HERSHEY, PA  17033

HERTE CENTER FOR COSMETIC SURGERY
CATHY HULES
7281 W. SAHARA AVE, SUITE 100
LAS VEGAS, NV  89117

HESS PLASTIC SURGERY
3930 PENDER DRIVE, SUITE 120
FAIRFAX, VA  22030

HEYES FILTERS INC
1741 TORRANCE BLVD
STE A
TORRANCE, CA  90501

HI TECH ELECTRICAL CONTRACTORS, INC
18912 HIDEAWAY DRIVE
YORBA LINDA, CA  92886

HICKLES, DASHAWN
ADDRESS ON FILE

HICKS, FREDERICK
ADDRESS ON FILE

HILGER FACE CENTER
KYSSIE CARLSTROM
7373 FRANCE AVE, SUITE 410
EDINA, MN  55435

HILL CENTER FOR DERMATOLOGY
MELANIE WEBB
17560 S GOLDEN RD, UNIT 100
GOLDEN, CO  80401-6005

HILL COUNTRY MEMORIAL HOSPITAL
TERESA BURRER
PO BOX 835
FREDERICKSBURG, TX  78624-0835

HILLCREST BAPTIST MEDICAL CENTER
KIM ALLEN
PO BOX 5100
WACO, TX  76708

HILLCREST MEDICAL CENTER
ANGELA ALLEN
110 W 7TH STREET, SUITE 2630
TULSA, OK  74119

HILLENBACH, KRISTA
ADDRESS ON FILE

HILLTOP SECS (0279)
ATT PROXY DEPT
1201 ELM ST
STE 3500
DALLAS, TX  75270

HILO MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
1190 WAIANUENUE AVE
HILO, HI  96720

HILTON HEAD HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 2325
CHESTERTON, IN  46304-0425

HIMANSU SHAH, M.D.
ADDRESS ON FILE

HIMANSU SHAH, M.D.
ADDRESS ON FILE

HINSDALE SURGERY CENTER
LISA NELSON
10 SALT CREEK LN
HINSDALE, IL  60521

HIREKU INC DBA JAZZHR
1501 REEDSDALE STREET SUITE 403
PITTSBURGH, PA  15233

HIRERIGHT GIS INTERMEDIATE CORP, INC
100 CENTERVIEW DRIVE
SUITE
NASHVILLE, TN  37214

HIRERIGHT GIS INTERMEDIATE CORP, INC
PO BOX 847891
DALLAS, TX  75284

HKB GREENSBORO
NIKKI BARBER
1591 YANCEYVILLE STREET
SUITE 100
GREENSBORO, NC  27405

HKB RENAISSANCE COSMETIC SURG
LIZ KLEIN
398 COPPERFIELD BLVD
CONCORD, NC  28025

HOAG MEM HOSP PRESBYTERIAN
BEATRIZ ROSALES
PO BOX 31380
SALT LAKE CITY, UT  84131-0380

HOAG MEM HOSP PRESBYTERIAN
ZUIRI MADRIGAL
2975 REDHILL AVENUE, SUITE 250
COSTA MESA, CA  92626

HODGES, CHRISTOPHER
ADDRESS ON FILE

HOELAND, MICHAEL
ADDRESS ON FILE

HOGAN, BRIAN
ADDRESS ON FILE

HOGE, KRISTA
ADDRESS ON FILE

HOGENTOGLER & CO INC
9515 GERWIG LANE , SUTE 109
COLUMBIA, MD  21046

HOLCOMB AND KREITHEN
PLASTIC SURGERY AND MEDSPA
LISA EVASHUK
1 S. SCHOOL AVE, SUITE 800
SARASOTA, FL  34237

HOLCOMB AND KREITHEN
PLASTIC SURGERY AND MEDSPA
LISA EVASHUK
1 S. SCHOOL AVE. SUITE 800
SARASOTA, FL  34237

HOLLAND PLASTIC SURGERY & AESTHETICS
ASHLEY OBPTANDE
74 GRAY ROAD, SUITE 1B
FALLMOUTH, ME  04105

[NAME REDACTED]
ADDRESS ON FILE

HOLLYWOOD PRESBYTERIAN MEDICAL
CENTER
IMELDA DELEON
1300 NORTH VERMONT AVE
LOS ANGELES, CA  90027

HOLMES CORPORATION DBA APICS
LEARNING
2975 LONE OAK DRIVE STE 180
EAGAN, MN  55121

HOLMES REGIONAL MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
1350 S HICKORY ST
MELBOURNE, FL  32901

HOLSON CONSULTING
1919 KINGS PASS
HEATH, TX  75032

HOLTZ, MATTHEW
ADDRESS ON FILE

HOLY NAME MEDICAL CENTER
ANNA GOBEK
718 TEANECK ROAD
TEANECK, NJ  07666

HOLY SPIRIT HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 857
HERSHEY, PA  17033

HOLYOKE MEDICAL CENTER
SHARON BOGAN
575 BEECH STREET
HOLYOKE, MA  01040

HOMMEIDA, REEM
ADDRESS ON FILE

HONEST MEDICAL MANAGEMENT GROUP,
INC.
MATTHEW BROWN
15840 VENTURA BLVD, SUITE 101
ENCINO, CA  91436

HOOMAN KHORASANI, M.D.
ADDRESS ON FILE

HOOTAN DANESHMAND, M.D.
ADDRESS ON FILE

HOOWAKI LLC
400 BIRNIE STREET, SUITE C
GREENVILLE, SC  29611

HORIBA INSTRUMENTS INCORPORATED
DBA SPEX FORENSICS
20 KNIGHTSBRIDGE ROAD
PISCATAWAY, NJ  08854

HORN, NEIL
ADDRESS ON FILE

HOSPITAL SISTERS HEALTH SYSTEM
KAREN BORST
PO BOX 13508
GREEN BAY, WI  54307

HOSTETLER, MATT
ADDRESS ON FILE

HOSTETLER, MATTHEW
ADDRESS ON FILE

HOUCK DERMATOLOGY
OFFICE CONTACT
10201 ARCOS AVENUE, SUITE 203
ESTERO, FL  33928

HOULIHAN LOKEY FINANCIAL ADVIS
10250 CONSTELLATION BLVD
5TH FL, A/R DEPT
LOS ANGELES, CA  90067

HOUSE OF BLUES RESTAURANT
CORPORATION
ATTN: SPECIAL EVENTS
1055 FIFTH AVENUE
SAN DIEGO, CA  92101

HOUSTON METHODIST CLEAR LAKE
HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 300528
HOUSTON, TX  77230

HOVE, CAROLINE VAN
ADDRESS ON FILE

HOWARD BUILDING CORPORATION
707 WILSHIRE BLVD
SUITE 3750
LOS ANGELES, CA  90017

HOWARD GROSS, M.D.
ADDRESS ON FILE

HOWARD PEROFSKY, M.D.
ADDRESS ON FILE

HOWARD, ASHLEY
ADDRESS ON FILE

HOWARD, KIMBERLY
ADDRESS ON FILE

HOY & ASSOCIATES REGULATORY
CONSULTING
3916 N. POTSDAM AVE 4676
SIOUX FALLS, SD  57104

HR WORKS, INC
200 WILLOWBROOK OFFICE PARK
FAIRPORT, NY  14450

HRT FIN LLC (0369)
ATT PROXY MGR
32 OLD SLIP
30TH FL
NEW YORK, NY  10005

HSAW, YAW
ADDRESS ON FILE

HSBC BANK USA/CLEARING (8396)
ATT BARBARA SKELLY/PROXY MGR
545 WASHINGTON BLVD
10TH FL
JERSEY CITY, NJ  07310

HSV PLASTIC SURGERY
ADDRESS ON FILE

HUDSON INSURANCE COMPANY
100 WILLIAM ST, 5TH FL
NEW YORK, NY  10038

HUDSON INSURANCE COMPANY
HUDSON INSURANCE GROUP
RAKSHA LAHIRI
100 WILLIAM STREET, 5TH FLOOR
NEW YORK, NY  10038

HUDSON REGIONAL HOSPITAL
REBECCA FRANCISCO
55 MEADOWLANDS PKWY
SECAUCUS, NJ  07094-2977

HUFF, GWENDOLYN
ADDRESS ON FILE

HUNDLEY, JEFFREY
ADDRESS ON FILE

HUNLEY, NIAHJEL
ADDRESS ON FILE

HUNSTAD KORTESIS CENTER
11208 STATESVILLE RD.
STE 300
HUNTERSVILLE, NC  28078

HUNSTAD KORTESIS CENTER, P.A.
MARIA WEBER
11208 STATESVILLE RD
SUITE 300
HUNTERSVILLE, NC  28078

HUNSTAD-KORTESIS CENTER.
11208 STATESVILLE RD., 300
HUNTERSVILLE, NC  28078

HUNTER MOYER, MD
ADDRESS ON FILE

HUNTER, ASHLEY
ADDRESS ON FILE

HUNTER, KIMBERLY
ADDRESS ON FILE

HUNTERDON CENTER FOR SURGERY
SANDRA MONTEIRO
9100 WESCOTT DRIVE, SUITE 201
FLEMINGTON, NJ  08822-4677

HUNTERDON MEDICAL CENTER
DONALD DONOFRY
2100 WESCOTT DRIVE
FLEMINGTON, NJ 08822

HUNTINGTON MEMORIAL HOSPITAL
MARY JIMENEZ
100 W CALIFORNIA BLVD
PO BOX 7013
PASADENA, CA 91109

HUNTSVILLE HEALTH SYSTEM
AMY GARRISON
101 SIVLEY RD, SW
HUNTSVILLE, AL 35801

HUNTSVILLE PLASTIC SURGERY
BARBARA GARRISON
805 MADISON ST, SUITE 1D
HUNTSVILLE, AL 35801

HUNTSVILLE PLASTIC SURGERY
TRISTA POSEY
2620 CARL T. JONES DR SE
HUNTSVILLE, AL 35802

HYDE PARK COSMETIC SURG CTR
AMY RODRIQUEZ
607 S MAGNOLIA AVE
TAMPA, FL 33606

HZ PLASTIC SURGERY
MEGAN LAPIERRE
7575 DR PHILLIPS BLVD
ORLANDO, FL 32819

I.D. ME PROMOTIONS LLC
18401 BURBANK BLVD
SUITE 116
TARZANA, CA 91356

IBODY
MIRANDA
956 HUNTINGTON DRIVE
SAN MARINO, CA 91108

ICAHN SCHOOL OF MEDICINE AT MOUNT
SINAI
JOHN MENDEZ
PO BOX 31228
SALT LAKE CITY, UT 84130

ICE SYSTEMS, INC DBA PROXYTRUST
DBA PROXY TRUST
PO BOX 11126
HAUPPAUGE, NY 11788-0934

ICONIC PLASTIC SURGERY
ZENAH A.
3144 EL CAMINO REAL, SUITE 200
CARLSBAD, CA 92008

ICR, LLC
761 MAIN AVENUE
NORWALK, CT 06851

IDAHO DEPARTMENT OF HEALTH AND
WELFARE
1720 N. WESTGATE DR.
STE A
BOISE, ID 83704

IDAHO DEPT OF LABOR
317 W. MAIN ST
BOISE, ID 83735

IDAHO STATE TAX COMMISSION
11321 W CHINDEN BLVD
BOISE, ID 83714-1021

IDALIS LAGO
ADDRESS ON FILE

IDEAL PLASTIC SURGERY
NIRVANA
77 CADILLAC DR, STE 170
SACRAMENTO, CA 95825-5480

IDEM TRANSLATIONS, INC
550 CALIFORNIA AVE
SUITE 310
PALO ALTO, CA 94306

IFATS
6300 SAGEWOOD DRIVE
SUITE H255
PARK CITY, UT 84098

IGOE ADMINISTRATIVE SERVICES
15090 AV OF SCIENCE, STE 201
SAN DIEGO, CA 92128

IGOE ADMINISTRATIVE SERVICES
PO BOX 501480
SAN DIEGO, CA 92150-1480

IH SOURCE LLC
13180 WINTERBERRY WAY
NEW BERLIN, WI 53151

ILARL ALEXIAN BROS MEDICAL CTR
ATTN: ACCOUNTS PAYABLE
3040 W SALT CREEK LANE
ARLINGTON HEIGHTS, IL 60005

ILARL SAINT JOSEPH ELGIN
ATTN: ACCOUNTS PAYABLE
PO BOX 33902
INDIANAPOLIS, IN 46203

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
122 S. MICHIGAN AVE
7TH AND 20TH FLOORS
CHICAGO, IL 60603

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
525-535 WEST JEFFERSON STREET
SPRINGFIELD, IL 62761

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
69 W. WASHINGTON STREET
35TH FLOOR
CHICAGO, IL 60602

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19035
SPRINGFIELD, IL 62794

ILLINOIS DEPT OF LABOR
160 N. LA SALLE STREET
C-1300
CHICAGO, IL 60601

ILLINOIS DEPT OF LABOR
524 S. 2ND STREET
STE 400
SPRINGFIELD, IL 62701

ILLINOIS DEPT OF REVENUE
555 W MONROE, STE 1100
CHICAGO, IL 60661

ILLINOIS DERMATOLOGY INSTITUTE
DEBBIE KLEIN
9711 SKOKIE BLVD, SUITE J
SKOKIE, IL 60077

ILLINOIS SECURITIES DEPARTMENT
421 E. CAPITOL AVE.
2ND FL
SPRINGFIELD, IL 62701

ILLINOIS SECURITIES DEPARTMENT
69 W WASHINGTON ST, STE 1220
CHICAGO, IL 60602

ILLINOIS SOC. OF PLASTIC SURG.
515 N DEARBORN
CHICAGO, IL 60654

ILLINOIS SPORTS MED & SURG CTR
KARI SROKA
9000 WAUKEGAN RD, STE 120
MORTON GROVE, IL 60053-2128

ILLINOIS TOOL WORKS, INC DBA ITW EAE
35 PARKWOOD DRIVE, SUITE 10
HOPKINTON, MA 01748

ILLUMINATE PLASTIC SURGERY
ELAINE PREVOST
101 ADDISON AVENUE
PALO ALTO, CA 94301

ILLUSIO, INC
1211 PUERTA DEL SOL
SUITE 220
SAN CLEMENTE, CA 92673

ILLUUM COSMETIC SURGERY
ASHLEY F.
24245 KARIM BLVD
NOVI, MI 48375

ILUMAFORMA AESTHETIC SURGERY CENTER
SARAH MAYRA
3050 FINLEY ROAD, SUITE 300B
DOWNERS GROVE, IL 60515

IMAGOS INSTITUTE OF PLASTIC SURGERY
ROSEMARIE GONZALEZ
7190 SW 87 AVENUE, SUITE 404
MIAMI, FL 33173

[NAME REDACTED]
ADDRESS ON FILE

IMCD US, LLC
2 EQUITY WAY, SUITE 210
WESTLAKE, OH 44145

IMPULSE ADVANCED COMMUNICATIONS
6144 CALLE REAL SUITE 200
GOLETA, CA 93117

IMPULSE ADVANCED COMMUNICATIONS
PO BOX 1450
GOLETA, CA 93116

IMS TECHNOLOGY SERVICES, INC
3055 MCCANN FARM DRIVE
GARNET VALLEY, PA 19060

INDEX INTERNATIONAL DEVELOPMENT
LIMITED
UNIT 2201-02,
CAUSEWAY BAY PLAZA 2 NO 463-483
LOCKHART RD, CAUSEWAY BAY
HONG KONG CHINA

INDIAN RIVER MEDICAL CENTER
ATTN: AP
1000 36TH STREET
VERO BEACH, FL 32960

INDIANA DEPARTMENT OF LABOR
402 W. WASHINGTON ST
ROOM W195
INDIANAPOLIS, IN 46204

INDIANA DEPT OF REVENUE
100 N SENATE IGCN
RM N105
INDIANAPOLIS, IN 46204

INDIANA PLASTIC SURGERY CENTER, PC
JACKIE MORRISON
10020 DUPONT CIR, STE 100
FORT WAYNE, IN 46825

INDIANA SECURITIES DIVISION
302 WEST WASHINGTON ST
ROOM E111
INDIANAPOLIS, IN 46204

INDIANA STATE DEPARTMENT OF HEALTH
2 NORTH MERIDIAN STREET
INDIANOPOLIS, IN 46204

INDUSTRIAL COMMISSION OF ARIZONA
LABOR DEPARTMENT
800 W. WASHINGTON ST
PHOENIX, AZ 85007

INFODESK, INC.
1 BRIDGE STREET
SUITE 105
IRVINGTON, NY 10533

INFORMATION AND COMPUTING SERVICES,
INC
3563 PHILIPS HIGHWAY,
SUITE F-601
JACKSONVILLE, FL 32207

INFORMATION AND COMPUTING SERVICES,
INC
PO BOX 638345
CINCINNATI, OH 45263

INFOVITY INC
1825 SOUTH GRANT STREET
MAIL ROOM: FLOOR 200 SUITE 03-101
SAN MATEO, CA 94402

INJURY CARE CENTER AND RENEW MEDSPA
KATHY AIKENS
901 W. ASHLAND AVE.
GLENOLDEN, PA 19036

INLAND COSMETIC SURGERY, INC.
BUSINESS MANAGER
8680 MONROE CT, SUITE 200
RANCHO CUCAMONGA, CA 91730

INMARK LLC
PO BOX 536888
ATLANTA, GA 30353

INNOVATIVE SURFACE TECHNOLOGIES, INC.
1045 WESTGATE DRIVE, SUITE 100
SAINT PAUL, MN 55114

INOVA HEALTH SYSTEM
ATTN: ACCOUNTS PAYABLE
8095 INNOVATION PARK DR
FAIRFAX, VA 22031

INOVA HEALTH SYSTEM
LANA JONES
PO BOX 9180
CANTON, MA 02021

INOVA HEALTH SYSTEM
SHERRI TAYLOR
3289 WOODBURN RD, SUITE 100
ANNANDALE, VA 22033

INSIGHTS FIRST STRATEGIC MARKETING
TOM KESSLER
1556 MEYERWOOD CIRCLE
HIGHLANDS RANCH, CO 80129

INSPIRA MEDICAL CTR VINELAND
ATTN: ACCOUNTS PAYABLE
333 IRVING AVE
BRIDGETON, NJ 08302-2123

INSPIRE COSMETIC SURGERY
ALEXIS PHILIPS
1010 S. FEDERAL HWY, SUITE 1010
DELRAY BEACH, FL 33483

INSPIRE SURGERY CENTRE
ANGELA PRUETT
6013 MARQUESA DR
AUSTIN, TX 78731

INSTITUTE FOR RECONSTRUCTIVE SURGERY
DIANA CANTU
13300 HARGRAVE RD, SUITE 450
HOUSTON, TX 77070

INSTITUTE OF PLASTIC SURGERY
SHALOM LANCASTER
2438 RESEARCH PKWY, SUITE 100
COLORADO SPRINGS, CO 80920

INSTRON
825 UNIVERSITY AVENUE
NORWOOD, MA 02062-2643

INTALERE, INC
TWO CITY PLACE DRIVE, STE 400
P.O.BOX 66911
SAINT LOUIS, MO 63141

INTEGRATED DERMATOLOGY OF SANTA
ROSA
KELLY BAARLEY
6574 OAKMONT DR, STE B
SANTA ROSA, CA 95409

INTEGRATED DERMATOLOGY OF W. PALM
BEACH
YAMIRA RUIZ
1840 FOREST HILL BLVD, SUITE 102
WEST PALM BEACH, FL 33406

INTEGRATED MAGNETICS, INC (IM)
11250 PLAYA COURT
CULVER CITY, CA 90230

INTEGRIS HEALTH
PAMELA JARNAGIN
3300 NW EXPRESSWAY, SUITE 800
OKLAHOMA CITY, OK 73112

INTERACTIVE BROKERS (0534)
ATT KARIN MCCARTHY/PROXY DEPT
2 PICKWICK PLAZA, 2ND FL
GREENWICH, CT 06830

INTERCOM, INC
55 SECOND STREET
SUITE 400
SAN FRANCISCO, CA 94105

INTERMED PARTNERS LLC
4325 BRETTWOOD LN
MORGANTOWN, WV 26508

INTERMED PARTNERS, LLC
INTERMED PARTNERS LLC / TOM
MCCLELLAN
10 MIRAMICHI TRAIL
MORGANTOWN, WV 26508

INTERMOUNTAIN HEALTHCARE
INVOICING
P.O BOX 30184
SALT LAKE CITY, UT 84130

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE, NW
WASHINGTON, DC 20220-0001

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERSTATE ROOF SYSTEMS
CONSULTANTS,INC.
16680 W. CLEVELAND AVENUE, SUITE A
NEW BERLIN, WI 53151

INTERTEK TESTING SERVICES
P.O. BOX 405176
ATLANTA, GA 30384

INTERTRUST HONG KONG LIMITED
3806 CENTRAL PLAZA
18 HARBOUR ROAD
WANCHAI
HONG KONG CHINA

INTL FCSTONE FIN, INC. (0750)
ATT KEN SIMPSON OR PROXY MGR
2 PERIMETER PARK,
STE 100W
BIRMINGHAM, AL 35209

INTOO, LLC
10880 WILSHIRE BLVD
SUITE 1101
LOS ANGELES, CA  90024

INTRADO DIGITAL MEDIA, LLC
11808 MIRACLE HILLS DR
OMAHA, NE  68154

IOWA CITY AMBULATORY SURGICAL CENTER
KELLY DURIAN
2963 NORTHGATE DR
IOWA CITY, IA  52245

IOWA DEPARTMENT OF HEALTH AND HUMAN SERV
LUCAS STATE OFFICE BUILDING
321 E. 12TH STREET
DES MOINES, IA  50319-0075

IOWA DEPT OF REVENUE
1305 E WALNUT ST, 4TH FL
DES MOINES, IA  50319

IOWA DIVISION OF LABOR
150 DES MOINES STREET
DES MOINES, IA  50309

IOWA INSURANCE DIVISION
1963 BELL AVE, STE 100
DES MOINES, IA  50315

IOWA PLASTIC SURGERY, PC
AMY SADD
4334 EAST 53RD ST
DAVENPORT, IA  52807

IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVENUE
DES MOINES, IA  50309

IQVIA INC
100 IMS DRIVE
PARSIPPANY, NJ  07054

IRA H. REX III MD PC
ADDRESS ON FILE

IRA SAVETSKY, MD
ADDRESS ON FILE

IRB COMPANY, INC.
5300 BEACH BLVD
110, PMB 607
BUENA PARK, CA  90621-1249

IRELAND, ERIC
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

IRINA ERENBURG
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

IRON MOUNTAIN
PO BOX 601002
PASADENA, CA  91189-1002

IRYNA CHESNOKOVA, MD SURGICAL SERVICES
ADDRESS ON FILE

ISLAND ORTHOPAEDICS, LLC
JENNIFER ISERI
3382 WAIALAE AVENUE
HONOLULU, HI  96816

ISMAIL, SAGAL
ADDRESS ON FILE

ITG INTERLOGIC S.A.
TRIVIUM CENTER 15
GUACHIPELIN DE ESCAZU
SAN JOSE
COSTA RICA

ITW TRANS TECH
75 REMITTANCE DRIVE, SUITE 75694
CHICAGO, IL  60675

ITZHAK NIR, M.D.
ADDRESS ON FILE

IU HEALTH BLOOMINGTON HOSPITAL
MELISSA GILBERT
PO BOX 1149
BLOOMINGTON, IN  47402

IUVO BIOSCIENCE OPERATIONS, LLC
7500 W. HENRIETTA ROAD
RUSH, NY  14543

IWG FRANCE DBA REGUS
NEUILLY
PONT DE NEUILLY  92200
FRANCE

J GERALD MINNITI, MD
ADDRESS ON FILE

J THOMAS PLASTIC SURGERY LLC
2003 LOWER STATE ROAD
SUITE 320 BUILDING 300
DOYLESTOWN, PA  18901

J. BRIAN BOYD, M.D.
ADDRESS ON FILE

J. CRAIG DECKER, M.D.
ADDRESS ON FILE

J. DAYNE PETERSEN, M.D.
ADDRESS ON FILE

J. SIMON IVEY, MD
ADDRESS ON FILE

J. SWEAT PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
3000 S STREET
SACRAMENTO, CA  95816-7014

J. SWEAT PLASTIC SURGERY
CLAUDIA BLONDIN
1111 EXPOSITION BLVD, SUITE 400B
SACRAMENTO, CA  95831

J. THOMAS PALIGA, MD
ADDRESS ON FILE

J. TIMOTHY KATZEN, M.D.
ADDRESS ON FILE

J.P. MORGAN/CLEARING (0352)
ATT CORPORATE ACTIONS TEAM
500 STANTON CHRISTIANA RD.
NCC5 FL3
NEWARK, DE  19713

JACKIE BLACKWELL
ADDRESS ON FILE

JACKSON SURGERY CENTER
MELISSA TRAMMELL
1725 PARK PLACE
MONTGOMERY, AL  36106

JACKSON, JAMAL
ADDRESS ON FILE

JACKSONVILLE BEACH SURGERY CENTER
LISA MOSER
3316 THIRD ST S, SUITE 200
JACKSONVILLE BEACH, FL  32250

JACOB GERZENSHTEIN, MD
ADDRESS ON FILE

JACOB GROW, MD
ADDRESS ON FILE

JACOBI MEDICAL CENTER
HANA LOPEZ
1400 PELHAM PKWY S.
BRONX, NY  10461

[NAME REDACTED]
ADDRESS ON FILE

JAE KIM, MD FACIAL PLASTIC SURGERY
TRACEY DREW
2200 WILSON BLVD 102-217
ARLINGTON, VA  22201-3397

JAEGER, NATHAN
ADDRESS ON FILE

JAHN, JAMES
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JAMAICA HOSPITAL MEDICAL CENTER
ATTN: AP
8900 VAN WYCK EXPRESSWAY
JAMAICA, NY  11418

JAMES A. RIEGER, M.D.
ADDRESS ON FILE

JAMES ANTHONY, M.D.
ADDRESS ON FILE

JAMES BLACK, M.D.
ADDRESS ON FILE

JAMES CAMPBELL COMPANY LLC
425 CALIFORNIA ST, SUITE 500
SAN FRANCISCO, CA  94104

JAMES CAMPBELL COMPANY LLC
ATTN: EVP, REI MANAGEMENT
425 CALIFORNIA STREET, SUITE 500
SAN FRANCISCO, CA  94104

JAMES CAMPBELL COMPANY LLC
C/O COLLIERS INTERNATIONAL
ATTN: JCC MANAGER
883 E. MICHIGAN STREET, SUITE 500
MILWAUKEE, WI  53202

JAMES CAMPBELL COMPANY LLC
CHICAGO INDUSTRIAL
P. O. BOX 83183
CHICAGO, IL  60691

JAMES FERNAU, M.D.
ADDRESS ON FILE

JAMES GROTTING, M.D.
ADDRESS ON FILE

JAMES HOFFMAN, MD
ADDRESS ON FILE

JAMES HOYT, M.D.
ADDRESS ON FILE

JAMES J. CHAO, MD, FACS, INC
ADDRESS ON FILE

JAMES J. CHAO, MD, FACS, INC.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JAMES M. CLAYTON, M.D.
ADDRESS ON FILE

JAMES M. NACHBAR, M.D.
ADDRESS ON FILE

JAMES RIEGER
ADDRESS ON FILE

JAMES RIVER INSURANCE CO
RT SPECIALTY
PAUL JACKSON
540 W MADISON, 9TH FLOOR
CHICAGO, IL  60661

JAMES RIVER INSURANCE COMPANY
6641 W BROAD ST, STE 300
RICHMOND, VA  23230

JAMES RIVER
6641 W. BROAD STREET
SUITE 300
RICHMOND, VA  23230

JAMES ROMANO, M.D.
ADDRESS ON FILE

JAMES WETHE, M.D.
ADDRESS ON FILE

JAMF SOFWARE, LLC
100 WASHINGTON AVE S
SUITE 1100
MINNEAPOLIS, MN  55401

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JAMS, INC
PO BOX 845402
LOS ANGELES, CA  90084

JAN GARCIA, JR., M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JANAK PARIKH
ADDRESS ON FILE

JANCO INC
PO BOX 857
DOVER, NH  03821

JANE ROWLEY PLASTIC SURGERY
DO NOT USE- BRISTOL TANDO
679 FM 1730
TAHOKA, TX  79373-5729

JANE S. WESTON, MD SURGERY CENTER
ADDRESS ON FILE

JANE S. WESTON, MD SURGERY CENTER
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JANESVILLE TOOL & MANUFACTURING, INC
3930 ENTERPRISE DR
JANESVILLE, WI  53546

[NAME REDACTED]
ADDRESS ON FILE

JANICARE
100 ADAMS RD, STE A
GOLETA, CA  93117

[NAME REDACTED]
ADDRESS ON FILE

JANIS DIPIETRO, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JANNEY MONT. SCOTT INC. (0374)
ATT KURT DODDS OR PROXY MGR
1717 ARCH ST, 17TH FL
PHILADELPHIA, PA  19103

JANO GRAPHICS
200 N ELEVAR STREET
OXNARD, CA  93030

[NAME REDACTED]
ADDRESS ON FILE

JARED GARLICK, MD
ADDRESS ON FILE

JARED WAYNE GARLICK
ADDRESS ON FILE

JARRELL PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
PO BOX 4885
BOISE, ID  83711-4885

JASBIR S. SANDHU, M.D., INC.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JASON COHEN, M.D.
ADDRESS ON FILE

JASON D. TORANTO, M.D.
ADDRESS ON FILE

JASON EMER, M.D.
ADDRESS ON FILE

JASON EMER, M.D.
ADDRESS ON FILE

JASON HESS M.D.
ADDRESS ON FILE

JASON HESS PLASTIC SURGERY, INC.
ADDRESS ON FILE

JASON JOHNSON, DO
ADDRESS ON FILE

JASON LEEDY, M.D.
ADDRESS ON FILE

JAY CEE SALES & RIVET INC
32861 CHESLEY DR
FARMINGTON, MI  48336

JAY S. ORRINGER, M.D.
ADDRESS ON FILE

JAY S. ORRINGER, M.D.
ADDRESS ON FILE

JEANETTE PADGETT, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JEAN-PIERRE, EDWIN
ADDRESS ON FILE

JED BINDRUP, M.D.
ADDRESS ON FILE

JED BINDRUP, M.D.
ADDRESS ON FILE

JEFF CHANG
ADDRESS ON FILE

JEFF HEALY, M.D.
ADDRESS ON FILE

JEFF WALKER
ADDRESS ON FILE

JEFFERY K. KRUEGER, M.D.
ADDRESS ON FILE

JEFFERY NUGENT
ADDRESS ON FILE

JEFFREY A. DITESHEIM, M.D.
ADDRESS ON FILE

JEFFREY D. HOEFFLIN, M.D.
ADDRESS ON FILE

JEFFREY J. PTAK, M.D.
ADDRESS ON FILE

JEFFREY J. ROTH, M.D.
ADDRESS ON FILE

JEFFREY M. DARROW, M.D.
ADDRESS ON FILE

JEFFREY RIDHA, M.D.
ADDRESS ON FILE

JEFFRY JACOBS, D.O.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JENKINS, MARIA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JENNIFER GREER, M.D.
ADDRESS ON FILE

JENNIFER HARRINGTON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JENNIFER ZEISLOFT
ADDRESS ON FILE

JENNIFERVALLE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JENS CONSTRUCTION CORPORATION
N26 W23314 PAUL RD.
PEWAUKEE, WI  53072

[NAME REDACTED]
ADDRESS ON FILE

JERE J GERSZEWSKI
ADDRESS ON FILE

JEREMIAH REDSTONE, M.D., PC
ADDRESS ON FILE

JEREMIAH S. REDSTONE, MD PC
ADDRESS ON FILE

JEREMY CHIDESTER, MD
ADDRESS ON FILE

JEREMY NIKFARJAM, M.D.
ADDRESS ON FILE

JEREMY WALDMAN, M.D
ADDRESS ON FILE

JEREMY WALDMAN, M.D
ADDRESS ON FILE

JEROME LAMB, M.D.
ADDRESS ON FILE

JEROME R. POTOZKIN, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JESSICA ARREDONDO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JESSICA BELZ, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JETT, LISA
ADDRESS ON FILE

JFK MEDICAL CENTER
GLENN STANDEFORD
220 WADSWORTH DRIVE
RICHMOND, VA  23236

JI, YUAN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JIMMY C. SUNG, M.D.
ADDRESS ON FILE

JIMMY S. FIROUZ, M.D., F.A.C.S.
ADDRESS ON FILE

JITENDRA V. SINGH, M.D.
ADDRESS ON FILE

JM BRENNAN, INC
2101 W.ST. PAUL AVENUE
MILWAUKEE, WI 53233

JOANN M RINGER-KUHNE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JOEL B. BECK, M.D.
ADDRESS ON FILE

JOEL B. BECK, M.D.
ADDRESS ON FILE

JOELE FRANK, WILKINSON BRIMMER
KATCHER
622 THIRD AVENUE
622 THIRD AVENUE
NEW YORK, NY  10017

JOHAN BRAHME
ADDRESS ON FILE

JOHN A. GROSSMAN, M.D.
ADDRESS ON FILE

JOHN A. MILLARD, MD PC
ADDRESS ON FILE

JOHN AYALA, M.D.
ADDRESS ON FILE

JOHN B. PASANO, M.D.
ADDRESS ON FILE

JOHN BARRY BISHOP, M.D.
ADDRESS ON FILE

JOHN D. SMOOT MD INC
ADDRESS ON FILE

JOHN D. SMOOT MD INC.
ADDRESS ON FILE

JOHN DOUGLAS ROBERTSON, MD
ADDRESS ON FILE

JOHN F KENNEDY MEMORIAL HOSP
ATTN: ACCOUNTS PAYABLE
47-111 MONROE ST
INDIO, CA  92201

JOHN F. DIAZ, M.D
ADDRESS ON FILE

JOHN F. PAOPAO, M.D.
ADDRESS ON FILE

JOHN HARRISON SCOTT CONSULTING LLC
28181 COULTER ST
MISSION VIEJO, CA  92692

JOHN HIJJAWI
ADDRESS ON FILE

JOHN J. MINOLI, M.D.
ADDRESS ON FILE

JOHN J. MINOLI, M.D.
ADDRESS ON FILE

JOHN K. MCKISSOCK, M.D.
ADDRESS ON FILE

JOHN K. MCKISSOCK, M.D.
ADDRESS ON FILE

JOHN L. BURNS, M.D.
ADDRESS ON FILE

JOHN M. PIERCE, M.D.
ADDRESS ON FILE

JOHN M. SARBAK, M.D.
ADDRESS ON FILE

JOHN M. THOMASSEN, MD
ADDRESS ON FILE

JOHN MESA, M.D., LLC
ADDRESS ON FILE

JOHN MUIR MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 9023
WALNUT CREEK, CA  94598

JOHN OBRIEN, M.D.
ADDRESS ON FILE

JOHN PAUL F BEZA
ADDRESS ON FILE

JOHN PETER SMITH HOSPITAL
KIMBERLY CASWELL
1500 S. MAIN ST
FORT WORTH, TX  76104-4917

JOHN PETER SMITH HOSPITAL
SHARON CLARK
1500 S MAIN ST
FORT WORTH, TX  76104

JOHN Q. COOK, M.D.
ADDRESS ON FILE

JOHN ROWLEY, MD
ADDRESS ON FILE

JOHN ROWLEY, MD
ADDRESS ON FILE

JOHN S. LEE, M.D.
ADDRESS ON FILE

JOHN T MATHER HOSPITAL
CHARLES HURBAN
75 NORTH COUNTRY RD
PORT JEFFERSON, NY  11777

JOHN T. LINDSEY, M.D.
ADDRESS ON FILE

JOHN W. BASS, M.D.
ADDRESS ON FILE

JOHN WILLIAMS MD
ADDRESS ON FILE

JOHN, ANIMA
ADDRESS ON FILE

JOHNNY FRANCO, M.D.
ADDRESS ON FILE

JOHNNY FRANCO, M.D.
ADDRESS ON FILE

JOHNS HOPKINS HOSPITAL
BURTON FULLER
PO BOX 33499
BALTIMORE, MD  21218

JOHNS HOPKINS UNIVERSITY
550 NORTH BROADWAY SUITE 726B
BALTIMORE, MD  21205

[NAME REDACTED]
ADDRESS ON FILE

JOHNSON LEE, MD
ADDRESS ON FILE

JOHNSON, DERRICK
ADDRESS ON FILE

JOHNSON, SHANNON
ADDRESS ON FILE

JOHNSON, TREVOR
ADDRESS ON FILE

JOHNSTON-WILLIS HOSPITAL
JOCELYN THOMPKINS
200 WADSWORTH DRIVE
RICHMOND, VA  23236

JON KURKJIAN, M.D., P.A.
ADDRESS ON FILE

JON PAUL TREVISANI, M.D.
ADDRESS ON FILE

JONATHAN D. KRAMER, M.D.
ADDRESS ON FILE

JONATHAN HEISTEIN, M.D.
ADDRESS ON FILE

JONATHAN LANDON, M.D.
ADDRESS ON FILE

JONATHAN NEIL & ASSOCIATES, INC
PO BOX 7000
TARZANA, CA  91357

JONATHAN R. FREED, MD.
ADDRESS ON FILE

JONES DAY
250 VESEY STREET
NEW YORK, NY  10281

JONES PLASTIC SURGERY
DARLA ESSMAN
8106 N. MAY AVE, SUITE J
OKLAHOMA CITY, OK  73120

JONES, BRITTANY
ADDRESS ON FILE

JONES, BRYANNA
ADDRESS ON FILE

JONES, FEMI
ADDRESS ON FILE

JONES, JEFFREY
ADDRESS ON FILE

JOON CHOI, MD INC
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JORDAN DESCHAMPS-BRALY, M.D.
ADDRESS ON FILE

JORDAN S. TERNER, M.D.
ADDRESS ON FILE

JORDAN VALLEY MEDICAL CENTER - W. CAMPUS
ATTN: ACCOUNTS PAYABLE
4052 PIONEER PKWY, SUITE 104A
WEST VALLEY CITY, UT  84120

[NAME REDACTED]
ADDRESS ON FILE

JORGE GONZALEZ, M.D.
ADDRESS ON FILE

JORGE L. MENENDEZ, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JOSENHANS, COREY
ADDRESS ON FILE

JOSEPH A. MELE III, MD INC.
ADDRESS ON FILE

JOSEPH A. MELE III, MD INC..
ADDRESS ON FILE

JOSEPH A. RUSSO, M.D.
ADDRESS ON FILE

JOSEPH C. BANIS, JR., M.D.
ADDRESS ON FILE

JOSEPH DANYO, M.D.
ADDRESS ON FILE

JOSEPH DANYO, M.D.
ADDRESS ON FILE

JOSEPH KHOURI
ADDRESS ON FILE

JOSEPH L. GRZESKIEWICZ, MD, PC
ADDRESS ON FILE

JOSEPH M. GRYSKIEWICZ, M.D.
ADDRESS ON FILE

JOSEPH MICHAELS, M.D.
ADDRESS ON FILE

JOSEPH PLASTIC SURGERY, PLC
LAEL TOLAN
340 N WYMORE RD
WINTER PARK, FL  32789

JOSEPH R. BARNTHOUSE, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JOSH OLSON, M.D.
ADDRESS ON FILE

JOSH OLSON, M.D.
ADDRESS ON FILE

JOSHUA A LEMMON MD PLLC
ADDRESS ON FILE

JOSHUA B. HYMAN, M.D.
ADDRESS ON FILE

JOSHUA LAMPERT, MD, PA
ADDRESS ON FILE

JOSHUA LEMMON, MD
ADDRESS ON FILE

JOURDAN GOTTLIEB, MD
ADDRESS ON FILE

JOVANOVIC, BORANKA
ADDRESS ON FILE

JPMORGAN CHASE (0902)
ATTN C MANOS/M GREEN
575 WASHINGTON BLVD. 6TH FL
JERSEY CITY, NJ 07310

JPMORGAN CHASE (2357)
ATTN C MANOS/M GREEN
575 WASHINGTON BLVD. 6TH FL
JERSEY CITY, NJ 07310

JPMORGAN CHASE (3622)
ATTN C MANOS/M GREEN
575 WASHINGTON BLVD. 6TH FL
JERSEY CITY, NJ 07310

JPMORGAN CHASE / EURO (1970)
ATTN C MANOS/M GREEN
575 WASHINGTON BLVD. 6TH FL
JERSEY CITY, NJ 07310

JQ PLASTIC SURGERY
NATALIE LORETI
217 BRECKENRIDGE LANE
LOUISVILLE, KY 40207

JUAN L RENDON, MD
ADDRESS ON FILE

JUDE LABARBERA, M.D.
ADDRESS ON FILE

JUDE LABARBERA, M.D.
ADDRESS ON FILE

JUDE LABARBERA, M.D.
ADDRESS ON FILE

JUDE LABARBERA, M.D.
ADDRESS ON FILE

JUDITH GURLEY PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
14825 N OUTER 40 RD, SUITE 350
CHESTERFIELD, MO 63017

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JULENE SAMUELS, MD
ADDRESS ON FILE

JULENE SAMUELS, MD
ADDRESS ON FILE

JULENE SAMUELS, MD
ADDRESS ON FILE

JULENE SAMUELS, MD
ADDRESS ON FILE

JULES WALTERS, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JULIA SPEARS, M.D
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JULIE KIM
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JULIO GARCIA, MD
ADDRESS ON FILE

JULIO M. SOSA, M.D.
ADDRESS ON FILE

JUPITER DERMATOLOGY & HAIR
RESTORATION
OLIVIA BOCHEO
2101 S. US HWY 1
JUPITER, FL  33477

JUPITER MEDICAL CENTER
CYNTHIA DAVIS
PO BOX 8350
JUPITER, FL  33468

JUPITER PLASTIC SURGERY
SUE TREE
2055 MILITARY TRAIL, SUITE 305
JUPITER, FL  33458

JUSTIN HELLER, M.D.
ADDRESS ON FILE

JUSTIN JONES
ADDRESS ON FILE

JUSTIN PEREZ, MD
ADDRESS ON FILE

JUSTIN PEREZ, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

JW MARRIOTT AUSTIN
ADDRESS ON FILE

K PLASTIC SURGERY
KIM POMYKAJ
711 TROY SCHENECTADY ROAD, SUITE 206
LATHAM, NY  12110

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KAESER COMPRESSOR-MILWAUKEE
1900 PEWAUKEE RD
WAUKESHA, WI  53188

KAESER COMPRESSORS, INC
PO BOX 946
FREDERICKSBURG, VA  22404

KAI- 2526770 ONTARIO CORPORATION
1203 DUNDAS ST WEST
TORONTO, ON  M6J 1X3
CANADA

KAI AESTHETIC, INC
DEANNA (DT CONTACT FOR DR. MADRONICH)
STE 25-2275 CREDIT VALLEY RD
MISSISSAUGA, ON  L5M 4N5
CANADA

[NAME REDACTED]
ADDRESS ON FILE

KAI MORIMOTO, MD
ADDRESS ON FILE

KAILASH NARASIMHAN, MD
ADDRESS ON FILE

KAISER FOUNDATION HEALTH PLAN, INC.
P.O. BOX 741562
LOS ANGELES, CA  90074

KAISER PERMANENTE ORANGE COUNTY -
IRVINE MEDICAL CENTER
ACCOUNTS PAYABLE
393 E WALNUT ST, 4TH FL SOUTH SIDE
PASADENA, CA  91188

KAISER PERMANENTE WASHINGTON
ATTN: AP
P.O. BOX 12929
OAKLAND, CA  94604

KAISER--NORTHERN CALIFORNIA
MARINA SHEYMAN
PO BOX 12929
OAKLAND, CA  94604

KAISER--NORTHWESTERN
ATTN: ACCOUNTS PAYABLE
PO BOX 2943
PORTLAND, OR  97208

[NAME REDACTED]
ADDRESS ON FILE

KALEIDA HEALTH
ATTN: ACCOUNTS PAYABLE
726 LARKIN ST
BUFFALO, NY  14210

KAMAKSHI R. ZEIDLER, MD
ADDRESS ON FILE

KAMERON REZZADEH, MD
ADDRESS ON FILE

KAMRAN KHOOBEHI, M.D.
ADDRESS ON FILE

KANSAS CITY SKIN & CANCER CENTER
GAYE X
5810 NW BARRY ROAD, SUITE 100
KANSAS CITY, MO  64154

KANSAS DEPARTMENT OF HEALTH & ENV
1000 SW JACKSON ST
TOPEKA, KS  66612

KANSAS DEPARTMENT OF REVENUE
DIVISION OF TAXATION
P.O. BOX 3506
TOPEKA, KS  66625

KANSAS DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA, KS  66603

KANSAS DEPT OF REVENUE
120 SE 10TH AVE
TOPEKA, KS  66612-1588

KANSAS PLASTIC SURGERY
ADDRESS ON FILE

KANSAS PLASTIC SURGERY, LLC
ATTN: ACCOUNTS PAYABLE
1923 N GREENWICH RD
WICHITA, KS  67206

KANSAS PLASTIC SURGERY, LLC
ADDRESS ON FILE

KANSAS SECURITIES COMMISSIONER
KANSAS INSURANCE DEPT
1300 SW ARROWHEAD RD
TOPEKA, KS  66604

KANSAS SURGERY & RECOVERY CENTER
NANCY WERNEKE
2770 N WEBB RD
WICHITA, KS  67226

KANSAS SURGICAL ARTS
KAYLYN GAULIN
3460 N. RIDGE ROAD, SUITE 160
WICHITA, KS  67205

KAPIL SAIGAL, M.D.
ADDRESS ON FILE

KARA & ASSOCIATES, INC
6965 EL CAMINO REAL
SUITE 105-428
CARLSBAD, CA  92009

[NAME REDACTED]
ADDRESS ON FILE

KARA LIEBIG
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KARAN CHOPRA, MD
ADDRESS ON FILE

KAREN HORTON, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KAREN LO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KARL BREUING, MD
ADDRESS ON FILE

KARL W. SCHWARZ, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KARNS, DIANA
ADDRESS ON FILE

KAROL GUTOWSKI, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KATARZYNA LECHOWSKA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KATHERINE D. HEIN, MD
ADDRESS ON FILE

KATHERINE D. HEIN, MD
ADDRESS ON FILE

KATHERINE D. HEIN, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KATRINA DAYMUDE
ADDRESS ON FILE

KATTEN MUCHIN ROSENMAN LLP
525 WEST MONROE ST
CHICAGO, IL  60661

KATTEN MUCHIN ROSENMAN LLP
ATTN: MARK D. WOOD & JONATHAN D.
WEINER
525 WEST MONROE STREET
CHICAGO, IL  60661

KAUR, ARSHDEEP
ADDRESS ON FILE

KAVALI PLASTIC SURGERY
ERIK VAN NAME
6045 BARFIELD ROAD, SUITE 100
ATLANTA, GA  30328

KAVEH ALIZADEH, M.D.
ADDRESS ON FILE

KAVEH ALIZADEH.
ADDRESS ON FILE

KAYAL DERMATOLOGY
KATRINA COBB
141 LACY STREET, SUITE 200
MARIETTA, GA  30060

KAYAN PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
15450 HIGHWAY 7, SUITE 225
MINNETONKA, MN  55345

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KAYLEIGH ALLENDER
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KEAGLE MEDICAL, INC
1245 WILSHIRE BLVD
SUITE 601
LOS ANGELES, CA  90017

KEAGLE MEDICAL, INC.
EMELIA RINKE
1245 WILSHIRE BLVD
SUITE 601
LOS ANGELES, CA  90017

KEAGLE MEDICAL, INC.
JUDY CHAVEZ
3600 LOMITA BLVD
SUITE 100
TORRANCE, CA  90505

KEEN VISION SYSTEMS LLC
4760 WOODVIEW DRIVE
SANTA ROSA, CA  95405

KEENEY, TAIKEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KEITH A. HURVITZ, M.D.
ADDRESS ON FILE

KEITH SULLIVAN
ADDRESS ON FILE

KELDERHOUSE, REBECCA
ADDRESS ON FILE

KELL WEST REGIONAL HOSPITAL
LYNN DEHOYOS
5420 KELL BLVD
WICHITA FALLS, TX  76310-1610

KELLANG XIAO
ADDRESS ON FILE

KELLEY KEANE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KELLY CONDLEY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KELLY KUNKEL, M.D
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KELTER
C/O MARALAN LAW P.C.
SAM MARALAN
3080 BRISTOL STREET, STE 630
COSTA MESA, CA  92626

KELTER, DERYA
ADDRESS ON FILE

KEMP, MICHELLE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KENDALL NICOLE NORRIS
ADDRESS ON FILE

KENDALL REGIONAL MEDICAL CENTER
PEGGY WOOD
11750 SW 40TH STREET
MIAMI, FL  33175

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KENNA PLASTIC SURGERY
SUSAN HALL
2350 FREEDOM WAY, SUITE 107
YORK, PA  17402

[NAME REDACTED]
C/O SCOTT ALLEN LAW
SCOTT ALLEN
24196 E. HWY 51
BROKEN ARROW, OK  74014

KENNEDY, SHAKIRA
ADDRESS ON FILE

KENNETH D CHRISTMAN, MD
ADDRESS ON FILE

KENNETH D. DEMBNY, M.D.
ADDRESS ON FILE

KENNETH D. DEMBNY, M.D.
ADDRESS ON FILE

KENNETH K. KIM, M.D.
ADDRESS ON FILE

KENNETH ODINET , M.D
ADDRESS ON FILE

KENNETH SHAHEEN, M.D.
ADDRESS ON FILE

KENNETH SUMIDA
ADDRESS ON FILE

KENT V. HASEN, M.D.
ADDRESS ON FILE

KENTUCKY CABINET FOR HEALTH
AND FAMILY SERVICES
275 E. MAIN ST.
FRANKFORT, KY  40621

KENTUCKY DEPARTMENT OF REVENUE
KY DEPT OF REVENUE
FRANKFORT, KY  40620

KENTUCKY DEPT OF REVENUE
501 HIGH ST, STATION 38
FRANKFORT, KY  40601-2103

KENTUCKY LABOR CABINET
500 METRO ST, 3RD FL
FRANKFORT, KY  40601

KENTUCKY MEDICAID SERVICES
DEPARTMENT
275 E. MAIN STREET
6W-A
FRANKFURT, KY  40621

KENTUCKY SECURITIES DIVISION
500 METRO ST
FRANKFORT, KY  40601

KERALTY HOSPITAL MIAMI
JEANIE FERNANDEZ
2500 SW 75TH AVE
MIAMI, FL  33155

[NAME REDACTED]
ADDRESS ON FILE

KERZNER PALMILLA HOTEL
KERZNER INTERNATIONAL NEW YORK
31 HUDSON YARDS, 11TH FL
NEW YORK, NY  10001

KETAN PATEL, M.D.
ADDRESS ON FILE

KETTERING HEALTH
ATTN: ACCOUNTS PAYABLE
1 PRESTIGE PLACE
MIAMISBURG, OH  45342

KEVIN DIEFFENBACH, M.D.
ADDRESS ON FILE

KEVIN O'BOYLE
ADDRESS ON FILE

KEVIN PERMAN, M.D.
ADDRESS ON FILE

KEY LASER INSTITUTE
HEIDI X
9755 SW BARNES ROAD, SUITE 155
PORTLAND, OR  97225

KEYENCE CORP OF AMERICA
DEPT LA 22198
PASADENA, CA  91185-2198

KEYIAN PAYDAR, M.D.
ADDRESS ON FILE

KEYSIGHT TECHNOLOGIES, INC
1400 FOUNTAINGROVE PARKWAY
SANTA ROSA, CA  95403

KEYSTONE COMPLIANCE,LLC
131 NORTH COLUMBUS INNERBELT
NEW CASTLE, PA  16101

KEYSTONE UNIVERSAL CORPORATION
18400 RIALTO
MELVINDALE, MI  48122

KH PLASTIC SURGERY
DARIA FASCINA
143 N. LONG BEACH ROAD, SUITE 4
ROCKVILLE CENTRE, NY  11570

KHANMOHAMMADI, MARTHA
ADDRESS ON FILE

KHP 11 CANARY, LLC
CANARY HOTEL & FINCH AND FORK
RESTAURANT
SANTA BARBARA, CA  93101

KHURSHID, MOHAMMAD
ADDRESS ON FILE

KIERNEY AND CHUNG, MD, PS
ADDRESS ON FILE

KILBRIDGE ASSOCIATES
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KIM C. TAUNTON, RN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KIM, DANIEL
ADDRESS ON FILE

KIMBERLY A. HENRY, M.D.
ADDRESS ON FILE

KIMBERLY A. HENRY, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KIMPTON JOURNEYMAN HOTEL
310 E CHICAGO STREET
MILWAUKEE, WI  53202

KING, RICKY
ADDRESS ON FILE

KINGS DAUGHTERS MEDICAL CENTER
MICHELLE ABLES
PO BOX 1245
PICO RIVERA, CA  90660

KINGS DAUGHTERS MEDICAL CENTER
PAM SHOCKEY
2301 LEXINGTON AVE
ASHLAND, KY  41101

KIRK A. CHORUKIAN, MD, FACS
ADDRESS ON FILE

KIRK A. CHORUKIAN, MD, FACS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KIRK TIPPERY DBA KTI INDUSTRIAL
ADDRESS ON FILE

KIRKLAND & ELLIS LLP
601 LEXINGTON AVENUE
NEW YORK, NY  10022

KIRST, MICHAEL
ADDRESS ON FILE

KIRSTEN ANGELA MACFARLANE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KIYA MOVASSAGHI, MD, PC.
ADDRESS ON FILE

KLAPPER EYELID AND FACIAL PLASTIC SURG
CARON ABES
11590 N. MERIDIAN STREET, SUITE 100
CARMEL, IN  46032

KLEAR-COM LTD
MATAM HIGH TECH PARK,
BUILDING 25, FLOOR 7
HAIFA  3508403
ISRAEL

KLEINERT KUTZ HAND CARE CENTER
LINDA GAUBATZ
3605 NORTHGATE CT. SUITE 101
NEW ALBANY, IN  47150

KLEMAN, JESUSITA
ADDRESS ON FILE

KLIMECKI, MEGAN
ADDRESS ON FILE

KNIGHTSBRIDGE SURGERY CENTER
ERIN KNAPP
4845 KNIGHTSBRIDGE BLVD, STE 110
COLUMBUS, OH  43214

KOBELLARI, SONIL
ADDRESS ON FILE

KOCH AND CARLISLE PLASTIC SURGERY
SUE GRANDQUIST
4855 MILLS CIVIC PKWY, STE 100
WEST DES MOINES, IA  50265

KOCJANCIC, JULIE
ADDRESS ON FILE

KOEPKE, KEVIN
ADDRESS ON FILE

KOLVENBACH, ROBERT
ADDRESS ON FILE

KONICA MINOLTA BUSINESS SOLUTIONS USA
DEPT. LA 22988
PASADENA, CA  91185

KOOTENAI HEALTH
APRIL JOHNSON
2003 KOOTENAI HEALTH WAY
COEUR DALENE, ID  83814

KOPP, KATHRYN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KORN FERRY (US)
1900 AVENUE OF THE STARS
SUITE 2600
LOS ANGELES, CA  90067

[NAME REDACTED]
ADDRESS ON FILE

KOTIS PLASTIC SURGERY
MARY ANN X
3443 N. KENNICOTT AVENUE
ARLINGTON HEIGHTS, IL  60004

KOTLOW, DANIEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KPMG LLP
DEPT 0922
PO BOX 120922
DALLAS, TX  75312-0922

KPMG LLP
GERALD SCHEMIDT
2323 ROSS AVENUE
SUITE 1400
DALLAS, TX  75201

KPMG LLP
GERALD SCHEMIDT
DEPT 0922
PO BOX 120922
DALLAS, TX  75312-0922

KRANTZ, PATRICIA
ADDRESS ON FILE

KRASCZYK, JOSEPH
ADDRESS ON FILE

KREITZBERG PLASTIC SURGERY
DEBRA HUENEFELD
8424 S 69TH EAST AVE
TULSA, OK  74133-5091

KRESGE, KALTOUMI
ADDRESS ON FILE

KRIEL FAMILY PRACTICE
4-1224 STRACHAN RD SE
ALBERTA, AB  T1B 4R2
CANADA

KRIS CRAIGO
ADDRESS ON FILE

KRIS CRAIGO
ADDRESS ON FILE

KRIS PATRICK CORRIGAN DBA SIGNATURE
PROD
ADDRESS ON FILE

KRIS TURNER
ADDRESS ON FILE

KRISSY DEMONTE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KRISTEN RICHARDS, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KRISTIN KURODA JACKSON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KRISTIN VOTH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KRISTINE HEDBERG
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KRISTOPHER M DAY, MD FACS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KRUSZKA, PAUL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KS MANAGEMENT SERV, KELSEY SEYBOLD
CLINC
BELA PATEL
8900 LAKES AT 610
HOUSTON, TX  77054

KUAKINI MEDICAL CENTER
KATHY OSHIRO-KIM HANSON
347 N KUAKINI ST
HONOLULU, HI  96817

KUHLMAN, TRAVIS
ADDRESS ON FILE

KUKURUZOVIC, OLIVERA
ADDRESS ON FILE

KUMAR, ARUN
ADDRESS ON FILE

KUNG, JILL
ADDRESS ON FILE

KUPCHO, ANTHONY
ADDRESS ON FILE

KURTIS MARTIN, M.D.
ADDRESS ON FILE

KURZ INDUSTRIAL SOLUTIONS INC
1325 MCMAHON DRIVE
NEENAH, WI  54956

KUY PLASTIC SURGERY
3825 EDWARDS RD, STE 550
CINCINNATI, OH  45209

KYLE BALTRUSCH
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

KYLENES PHOTOGRAPHY
LISA KYLENE WHITE
1915 WROCKLAGE AVE, APT 206
LOUISVILLE, KY  40205

KYLES, LEROY
ADDRESS ON FILE

KYOUNG KIM, M.D.
ADDRESS ON FILE

L. MICHAEL DIAZ, M.D.
ADDRESS ON FILE

LA BELLE VIE PLASTIC SURGERY
ANDREA BLOCKSIDGE
1122 MEDICAL CENTER DR
WILMINGTON, NC  28401

LA JOLLA CENTER FOR FACIAL PLASTIC
SURG
MISTY GEARY
3252 HOLIDAY CT., SUITE 206
SAN DIEGO, CA  92037

LA JOLLA COSMETIC SURGERY CENTRE
KAREN YORK
9850 GRENESEE AVENUE, SUITE 130
LA JOLLA, CA  92037

LA JOLLA COSMETIC SURGERY CENTRE
LYNETTE CONTRERAS
9850 GRENESEE AVENUE
SUITE 130
LA JOLLA, CA  92037

LA LASER CENTER, PC
MICHELLE SAADY
40663 MURIETTA HOT SPRINGS ROAD
MURRIETA, CA  92562

LA LASER CENTER, PC
MICHELLE SAADY
40663 MURIETTA HOT SPRINGS ROAD, STE C-
3
MURRIETA, CA  92562

LA LIPOSUCTION CENTERS
REBECCA DUNSWORTH
17525 VENTURA BLVD, SUITE 203
ENCINO, CA  91316

LA SOCIETY OF PLASTIC SURGEONS
465 N ROXBURY DRIVE PENTHOUSE
BEVERLY HILLS, CA  90210

LA VETA SURGICAL CENTER
MARLENE GUZMAN
681 S. PARKER STREET, SUITE 150
ORANGE, CA  92868

LABORATOIRE NATIONAL
DE METROLOGIE ET DESSAIS (LNE)
29 AVENUE ROGER HENNEQUIN
TRAPPE  78197
FRANCE

LABORDE, MICHAEL
ADDRESS ON FILE

LACKAWANNA VALLEY DERMATOLOGY
ASSOCIATES
KATHY COLOMBO
327 N. WASHINGTON AVENUE
SCRANTON, PA  18503

[NAME REDACTED]
ADDRESS ON FILE

LAFAYETTE GENERAL
DESTINY EDMOND
PO BOX 52009
LAFAYETTE, LA  70502

LAGUNA CLIFFS MARRIOT RESORT & SPA
25135 PARK LANTERN
DANA POINT, CA  92629

LAGUNA HILLS SURGERY CENTER
PATRICE ROCK
24331 EL TORO RD, SUITE 150
LAGUNA WOODS, CA  92637

LAHAR PLASTIC SURGERY
KATIE GREER
436 N ROXBURY DR, SUITE 117
BEVERLY HILLS, CA  90210

LAHLOUH, INC
1649 ADRIAN ROAD
BURLINGAME, CA  94010

LAHOTI, SHILPI
ADDRESS ON FILE

LAKE CHARLES MEMORIAL HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 3744
LAKE CHARLES, LA  70601

LAKE HOSPITAL SYSTEM
BARBARA PARRISH
7590 AUBURN RD
CONCORD, OH  44077

LAKE MARY SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 2248
BRENTWOOD, TN  37027

LAKE REGION HEALTHCARE CORPORATION
ATTN: ACCOUNTS PAYABLE
PO BOX 728
FERGUS FALLS, MN  56537

LAKE REGION HEALTHCARE CORPORATION
SHANNON PITRE
712 S CASCADE ST, PO BOX 728
FERGUS FALLS, MN  56537

LAKE REGION HEALTHCARE CORPORATION
SHANNON PITRE
712 S CASCADE ST, PO BOX 728
FERGUS FALLS, MN  56538-0728

LAKELAND REGIONAL HEALTH SYSTEMS
MONIKA WILEY
PO BOX 31231
SALT LAKE CITY, UT  84131

LAKELAND SURGICAL AND DIAGNOSTIC
CENTER
BERYL WRIGHT
115 S. MISSOURI AVE, SUITE 101
LAKELAND, FL  33815

[NAME REDACTED]
ADDRESS ON FILE

LAKEVIEW HOSPITAL
BETTY LOWRIMORE
630 E. MEDICAL DR
BOUNTIFUL, UT  84010

LAKEVIEW HOSPITAL
JACQUELINE ZETINO
1151 ENTERPRISE DRIVE, SUITE 100
COPPELL, TX  75019

LAKEVIEW REGIONAL MEDICAL CENTER
NASHVILLE CSC
245 B GREAT CIRCLE RD
NASHVILLE, TN  37228

LAKEVIEW SURGERY CENTER
BRANDON JOHNSON
1750 60TH ST
WEST DES MOINES, IA  50266

LAKEWALK SURGERY CENTER
ATTN: AP
1420 LONDON RD, SUITE 100
DULUTH, MN  55805

LAKEWOOD RANCH MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
206 2ND ST E
BRADENTON, FL  34208-1042

LAKEWOOD RANCH MEDICAL CENTER
JEFFREY STORM
8330 LAKEWOOD RANCH BLVD.
BRADENTON, FL  34202

LAKEWOOD REGIONAL MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 928
CHESTERTON, IN  46304

[NAME REDACTED]
ADDRESS ON FILE

LAMAS, ANA
ADDRESS ON FILE

LAMB PLASTIC SURGERY CENTER
ATTN: AP
1507 S UNIVERSITY DR
FARGO, ND  58103

[NAME REDACTED]
ADDRESS ON FILE

LANAUDIERE SUICIDE PREVENTION CENTER
CP 39
JOLIETTE, QC  J6E 3Z3
CANADA

LANCASTER GENERAL HOSPITAL
TAYLA RODRIGUEZ
PO BOX 3555
LANCASTER, PA  17602

LANDA, ALLYSON
ADDRESS ON FILE

LANDFORD PLASTIC SURGERY
RANDALL HUDGINS
35 FAIRWOOD VIEW CT
PHOENIX, MD  21131

[NAME REDACTED]
ADDRESS ON FILE

LANGE, CAMERON
ADDRESS ON FILE

LANGUAGE INTELLIGENCE LTD
16 N GOODMAN ST
ROCHESTER, NY  14607

LANKENAU MEDICAL CENTER
MARK BENNER
PO BOX 12603
WYNNEWOOD, PA  19096

LANSDALE PLASTIC SURGERY
BOBBIE MARTINO
1101 S. BROAD STREET
LANSDALE, PA  19446

LAPLANT, RACHEL
ADDRESS ON FILE

LARIMAR MEDSPA
DEIDRE THOMPSON
307 MANUFACTURERS ROAD, SUITE 201
CHATTANOOGA, TN  37405

LARRY JONAS, M.D
ADDRESS ON FILE

LARRY K. FAN, M.D.
ADDRESS ON FILE

LARRY LEVERETT, M.D
ADDRESS ON FILE

LARS P. ENEVOLDSEN, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LATHAM & WATKINS LLP
555 WEST FIFTH STREET
SUITE 300
LOS ANGELES, CA  90013

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LAURENCE WEIDER, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LAURIE A. CASAS, M.D.
ADDRESS ON FILE

LAURIE A. CASAS, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LAURIE D FOSTER
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LAWNER, TRACY
ADDRESS ON FILE

LAWNWOOD REGIONAL MEDICAL CENTER
TODD CAIAZZO
1700 S 23RD ST
FORT PIERCE, FL  34950

LAWRENCE ITELD, M.D.
ADDRESS ON FILE

LAWRENCE M. KOPLIN
ADDRESS ON FILE

LAWRENCE M. KOPLIN, M.D.
ADDRESS ON FILE

LAWRENCE N GRAY, MD
ADDRESS ON FILE

LAWRENCE S. REED, M.D.
ADDRESS ON FILE

LAWRENCE S. REED, M.D.
ADDRESS ON FILE

LAWRENCE SCOTT ENNIS, M.D.
ADDRESS ON FILE

LAWRENCE W. SHAW, M.D.
ADDRESS ON FILE

LAWTON W. TANG, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LAYTON AESTHETIC PLASTIC SURGERY
MORIAH WILLIAMS
929 GESSNER, SUITE 2200
HOUSTON, TX  77024

LAZARO, DANIEL
ADDRESS ON FILE

LBA IV-PPI, LLC
C/O LBA REALTY LLC
ATTN: GENERAL MANAGER – PARK PLACE
3347 MICHELSON DRIVE, SUITE 200
IRVINE, CA  92612

LBA IV-PPI, LLC
PO BOX 740611
LOS ANGELES, CA  90074-0611

LBA IV-PPII-OFFICE, LLC
3347 MICHELSON DRIVE
SUITE 200
IRVINE, CA  92612

LBA REALTY LLC
ATTN: SVP—OPERATIONS
3347 MICHELSON DRIVE, SUITE 200
IRVINE, CA  92612

LE SPA PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
215 N NEW RIVER DR E, STE B
FORT LAUDERDALE, FL  33301-1066

LE, KENNY
ADDRESS ON FILE

LEA PLASTIC SURGERY
DONNA WARD
20360 SW BIRCH STREET, SUITE 160
NEWPORT BEACH, CA  92660

LEA PLASTIC SURGERY
DONNA WARD
20360 SW BIRCH STREET, SUITE 180
NEWPORT BEACH, CA  92660

[NAME REDACTED]
ADDRESS ON FILE

LEAPING GECKO, INC
4018 E. MASSACHUSETTS ST.
LONG BEACH, CA  90814

LEARY, DAVID
ADDRESS ON FILE

LECHOWSKA, KATARZYNA
ADDRESS ON FILE

LEE INSTITUTE OF PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
6815 FIVE STAR BLVD SUITE 100
ROCKLIN, CA  95677

LEE INSTITUTE OF PLASTIC SURGERY
JASMINE BASHENKO
5 MEDICAL PLAZA, SUITE 210
ROSEVILLE, CA  95661

LEE, CAROL
ADDRESS ON FILE

LEE, THOMAS
ADDRESS ON FILE

LEE, YER
ADDRESS ON FILE

LEEDS BROWN LAW, PC
ONE OLD COUNTRY ROAD, SUITE 347
CARLE PLACE, NY  11514

[NAME REDACTED]
ADDRESS ON FILE

LEEVCO LLC
ADDRESS ON FILE

LEFKOWITZ PLASTIC SURGERY
MOLLIE ALLEN
3566 SUNSET BLVD
WEST COLUMBIA, SC  29169

LEGACY DERMATOLOGY GROUP
MARILYN NA
1900 S. TELEGRAPH ROAD, SUITE 100
BLOOMFIELD HILLS, MI  48302

LEGACY FILMS
ADDRESS ON FILE

LEGACY HEALTH SYSTEM
JULIE PATTERSON
PO BOX 2904
PORTLAND, OR  97208

LEGENT ORTHOPEDIC & SPINE HOSPITAL
LYNDSEY ANDREWS
5330 N LOOP 1604 W
SAN ANTONIO, TX  78249

LEH, MU
ADDRESS ON FILE

LEHIGH VALLEY HEALTH NETWORK
BENITA VANLIEU
PO BOX 1110
ALLENTOWN, PA  18105

LEHIGH VALLEY HOSPITAL POCONO
ATTN: AP
PO BOX 1110
ALLENTOWN, PA  18105

LEHIGH VALLEY HOSPITAL POCONO
MARY TULLOCH
206 E. BROWN STREET
EAST STROUDSBURG, PA  18301

LEHR, JOSH
ADDRESS ON FILE

LEIA CROMWELL
ADDRESS ON FILE

LEIF ROGERS, M.D.
ADDRESS ON FILE

LEIGH ANNE FERNANDES
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LEILANI SAXON
ADDRESS ON FILE

LELAND H. WEBB, M.D. PLASTIC SURGERY
PLC
5410 N SCOTTSDALE RD, C-100
PARADISE VALLEY, AZ  85253

LELAND H. WEBB, MD FACS
ADDRESS ON FILE

LEMBERG ELECTRIC CO INC
4085 N. 128TH STREET
BROOKFIELD, WI  53005

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LEO R. MCCAFFERTY, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LEONARD A. ROUDNER, M.D., P.A.
BARBARA MARCOS
550 BILTMORE WAY, SUITE 890
CORAL GABLES, FL  33134

LEONARD A. ROUDNER, M.D., P.A.
CINDY ARANGO
14 S. HIBISCUS DRIVE
MIAMI BEACH, FL  33139

LEONARD GRAY, M.D.
ADDRESS ON FILE

LEONARD M HOCHSTEIN, MD
ADDRESS ON FILE

LEONARD M. HOCHSTEIN, M.D.
ADDRESS ON FILE

LEONARD PLASTIC SURGERY
DAWN HARRIS
700 BELLEVUE STREET S
SUITE 280
SALEM, OR  97301

LEONARD T. YU, M.D.
ADDRESS ON FILE

LEONARDO, NARISARA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LESLIE E. COHEN, M.D.
ADDRESS ON FILE

LESLIE RIMBOECK
ADDRESS ON FILE

LEVON INVESTMENTS, LLC
200 E CARRILLO ST. STE 200
SANTA BARBARA, CA  93101

LEWIS BRISBOLS BISAARD & SMITH, LLP
633 WEST 5TH STREET
SUITE 4000
LOS ANGELES, CA  90071

LEWIS PLASTIC SURGERY
ERIN STEVENSON
2331 A ROBIOUS STATION CIRCLE
MIDLOTHIAN, VA  23113

LEWIS PLASTIC SURGERY
SHAHANA BAIG-LE
1200 SW NAITO PKWY, STE 330
PORTLAND, OR  97209-2878

LEWIS PLASTIC SURGERY
TISH MCKAY
10201 SE MAIN STREET, SUITE 20
PORTLAND, OR  97216

LEWIS, KENNETH
ADDRESS ON FILE

LEWISBURG PLASTIC SURGERY &
DERMATOLOGY
WENDY BROWN
135 WALTER DRIVE
LEWISBURG, PA  17837

LEXAMED, LTD
705 FRONT STREET
TOLEDO, OH  43605

LEXINGTON MEDICAL CENTER
JULIE RHODES
2720 SUNSET BLVD.
WEST COLUMBIA, SC  29169

LEXINGTON PLASTIC SURGERY
CJ RATLIFF
3363 TATES CREEK ROAD
LEXINGTON, KY  40502

LEXINGTON SURGERY CENTER
JAYNE UZL
PO BOX 4449
LEXINGTON, KY  40544

LEXISNEXIS RISK SOLUTIONS
BILLING ID 1458090
28330 NETWORK PLACE
CHICAGO, IL  60673

LI PLASTIC SURGERY
KAREN ZAMORA
3110-C INLAND EMPIRE BLVD
ONTARIO, CA  91764

[NAME REDACTED]
ADDRESS ON FILE

LIBERACKI, KRISTINE
ADDRESS ON FILE

LIBERTINI, JULIE
ADDRESS ON FILE

LIDO HOUSE, LLC
3300 NEWPORT BLVD
NEWPORT BEACH, CA  92663

LIFE AESTHETIC CENTER
PAT TIDMARSH
2940 SQUALICUM PARKWAY, SUITE 206
BELLINGHAM, WA  98225

LIFE INSURANCE COMPANY OF NORTH
AMERICA
PO BOX 782447
PHILADELPHIA, PA  19178

LIFE SCIENCE RISK
155 NORTH WACKER DRIVE
SUITE 4000
CHICAGO, IL

LIFE SCIENCE RISK
155 NORTH WACKER DRIVE
SUITE 4000
CHICAGO, IL  60606

LIFESPAN
SHARON MCNULTY
PO BOX 6363
PROVIDENCE, RI  02940

LIFT PLASTIC SURGERY
MICHELLE NOLEN
410 GENESIS BLVD, STE A
WEBSTER, TX  77598

LIMA RECON & PLASTIC SURGERY
ERICKA SPIVEY
825 W MARKET ST.
LIMA, OH  45805-2799

LIMBLE SOLUTIONS, INC
3290 W MAYFLOWER AVE
LEHI, UT  84043

[NAME REDACTED]
ADDRESS ON FILE

LINAGE INTERNATIONAL
RUSSELL SHEPHERD
28049 SMYTH DRIVE
VALENCIA, CA  91355

LINCOLN AESTHETIC & RECON SURG, PC
DARCY PARR
2222 S 16TH ST STE 300
LINCOLN, NE  68502-3785

LINCOLN AESTHETIC SURG INST
ABBY CRIST
2222 S 16TH ST, STE 340
LINCOLN, NE  68502-3785

[NAME REDACTED]
ADDRESS ON FILE

LINDA HUANG, M.D
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LINDA K. SAVAGE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LINDA L. SWANSON, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LINDEN SWEDEN
7609 WASHINGTON AVE S
EDINA, MN  55439

LINDNER LOGISTICS,LLC
W229 N1492 WESTWOOD DRIVE
WAUKESHA, WI  53186

[NAME REDACTED]
ADDRESS ON FILE

LINDSAY K BARNETT COACHING
531 MAIN STREET 1122
EL SEGUNDO, CA  90245

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LINDSEY CARMICHAEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LINDSEY, JENEEN
ADDRESS ON FILE

LINE PLASTIC SURGERY
ELIANA MORENO
9033 WILSHIRE BLVD, SUITE 408
BEVERLY HILLS, CA  90211

LINE PLASTIC SURGERY
ZUNWOO KIMN
3424 WILSHIRE BLV, SUITE 1100
LOS ANGELES, CA  90010

LINKEDIN CORP
1000 WEST MAUDE AVE.
SUNNYVALE, CA  94085

[NAME REDACTED]
ADDRESS ON FILE

LINVILLE AESTHETIC & RECONSTRUCTIVE
SURG
VALERIE BROWNING
7400 FANNIN STREET, SUITE 850
HOUSTON, TX  77054

[NAME REDACTED]
ADDRESS ON FILE

LISA B. CASSILETH, M.D., INC.
436 N BEDFORD DRIVE, SUITE 103
BEVERLY HILLS, CA  90210

[NAME REDACTED]
ADDRESS ON FILE

LISA BROSTROM, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LISA DIFRANCESCO, M.D.
ADDRESS ON FILE

LISA GFRERER
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LISA HWANG, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LISA SANTOS, M.D.
ADDRESS ON FILE

LISA SANTOS, M.D.
ADDRESS ON FILE

LISA TAYLOR, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LISCOPPI, SAVANNAH
ADDRESS ON FILE

LISTENGAGE LLC
5 EDGELL ROAD SUITE 20
FRAMINGHAM, MA  01701

LIU PLASTIC SURGERY
CARMEN CHAVEZ
15055 LOS GATOS BLVD, SUITE 250
LOS GATOS, CA  95032

LIU, REBECCA
ADDRESS ON FILE

LIVE OAK SURGERY CENTER
AMANDA WYSE
7211 PRESTON ROAD, SUITE 2100
PLANO, TX  75024

LIVE SPARK
2804 33RD AVE NE
SAINT ANTHONY, MN  55418

LIVEDATA TECHNOLOGIES
1222 STATE STREET
SANTA BARBARA, CA  93110

LIZETH PANUCO MUA
ADDRESS ON FILE

LLOYD A. HOFFMAN, M.D.
ADDRESS ON FILE

LLOYD A. HOFFMAN, M.D.
ADDRESS ON FILE

LLOYD KRIEGER, M.D.
ADDRESS ON FILE

LLOYD KRIEGER, M.D.
ADDRESS ON FILE

LLOYDS OF LONDON
FALVEY CARGO UNDERWRITING
KAREN  COPPA
66 WHITECAP DRIVE
NORTH KINGSTOWN, RI  02852

LLOYDS OF LONDON
RT SPECIALTY
PAUL JACKSON
540 W MADISON, 9TH FLOOR
CHICAGO, IL  60661

LOGAN HEALTH
RICH STEWART
320 SUNNYVIEW LANE
KALISPELL, MT  59901

LOGIS CFO, LLC
22287 MULHOLLAND HIGHWAY 202
CALABASAS, CA  91302

LOGMEIN USA, INC.
320 SUMMER STREET
BOSTON, MA  02210

LOIS WAGSTROM, M.D.
ADDRESS ON FILE

LOMA LINDA UNIVERSITY MEDICAL CENTER
KARINA CANTUNA
11175 CAMPUS STREET, SUITE 21126
LOMA LINDA, CA  92354

LOMA LINDA VA HOSPITAL
CHARLES CHILDRESS
11201 BENTON STREET
LOMA LINDA, CA  92357

LOMELI, ALICIA
ADDRESS ON FILE

LONE PEAK HOSPITAL
PHILIP RUIZ
1151 ENTERPRISE DRIVE, SUITE 100
COPPELL, TX  75019

LONG ISLAND PLASTIC SURGICAL GROUP,
P.C.
MATT REDER, 2ND FLR; 999 FRANKLIN AVE
GARDEN CITY, NY  11530

LONG ISLAND PLASTIC SURGICAL GROUP,
P.C.
MATT REDER, 2ND FLR; 999 FRANKLIN AVE
GARDEN CITY, NY  11550

LONGMONT UNITED HOSPITAL
TAMI WILCOX
1950 W MOUNTAIN AVE
LONGMONT, CO  80501

LONGWOOD PLASTIC SURGERY
IDALIA GARCIA
235 CYPRESS STREET, SUITE 210
BROOKLINE, MA  02445

LOPEZ, CRYSTAL
ADDRESS ON FILE

LOPEZ, GABRIEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LORI H. SALTZ, MD, INC
ADDRESS ON FILE

LORI H. SALTZ, MD, INC.
ADDRESS ON FILE

LORI LANKFORD
ADDRESS ON FILE

LORI PODANY
ADDRESS ON FILE

LOS ROBLES HOSPITAL & MED CTR
BECKY PETERS
PO BOX 788
KAYSVILLE, UT  84037

LOS ROBLES HOSPITAL & MED CTR
RICHARD VALERIO
1151 ENTERPRISE DRIVE, SUITE 100
COPPELL, TX  75019

LOS ROBLES SURGICENTER
ATTN: ACCOUNTS PAYABLE
2190 LYNN RD, SUITE 100
THOUSAND OAKS, CA  91360

LOUIS C. CUTOLO, JR., M.D.
ADDRESS ON FILE

LOUISIANA DEPARTMENT OF HEALTH
628 N. 4TH ST.
BATON ROUGE, LA  70802

LOUISIANA DEPARTMENT OF HEALTH
PO BOX 629
BATON ROUGE, LA  70821-0629

LOUISIANA DEPT OF REVENUE
617 N THIRD ST
BATON ROUGE, LA  70802

LOUISIANA DEPT OF REVENUE
PO BOX 751
NEW ORLEANS, LA  70161-1030

LOUISIANA OFFICE OF FINANCIAL INST
SECURITIES DIVISION
8660 UNITED PLAZA BLVD.
2ND FLOOR
BATON ROUGE, LA  70809

LOUISIANA WORKFORCE COMMISSION
1001 N 23RD ST
BATON ROUGE, LA  70802

LOUISVILLE SURGERY CENTER
JENNIFER PARKER
444 S 1ST ST
LOUISVILLE, KY  40202-1474

LOUNGE SPA INC
3830 VALLEY CENTER DR. 705
SAN DIEGO, CA  92130

LOW COUNTRY PLASTIC SC BY HKB
MARIA WEBER
11208 STATESVILLE RD, STE 300
MOUNT PLEASANT, SC  29466

LOW COUNTRY PLASTIC SURGERY
MICHELLE HENSEL
1205 TWO ISLAND CT, SUITE 203
MOUNT PLEASANT, SC  29466

LOW, RICHARD
ADDRESS ON FILE

LOWELL GENERAL HOSPITAL
DONNA BEDORD
PO BOX 9518
MANCHESTER, NH  03108

LOYOLA UNIVERSITY MEDICAL CENTER
ATTN: AP
PO BOX 7067
TROY, MI  48007

LOZA, DAISY
ADDRESS ON FILE

LPL FIN CORP (0075)
ATT CORPORATE ACTIONS
1055 LPL WAY
FORT MILL, SC  29715

LUBBOCK PLASTIC SURGERY INSTITUTE
CARLA LYNSKEY
4102 24TH STREET, SUITE 305
LUBBOCK, TX  79410

LUBBOCK PLASTIC SURGERY INSTITUTE
TRACI THORNE
1015 QUAKER AVENUE
LUBBOCK, TX  79424

LUBIN, KATHERINE
ADDRESS ON FILE

LUCIAN J RIVELA, M.D.
ADDRESS ON FILE

LUCID SOFTWARE INC
10355 SOUTH JORDAN GATEWAY
SUITE 300
SOUTH JORDAN, UT  84095

[NAME REDACTED]
ADDRESS ON FILE

LUFKIN, STEVEN
ADDRESS ON FILE

LUGO PLASTIC SURGERY
JESSICA STEWART
2053 EXPERIMENT STATION RD, BLDG 300
WATKINSVILLE, GA  30677

LUIS CENEDESE, M.D.
ADDRESS ON FILE

LUIS MACIAS, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LUMEN - LEVEL 3
PO BOX 910182
DENVER, CO  80291

LUMEN
100 CENTURYLINK DRIVE
MONROE, LA  71203

LUNA PLASTIC SURGERY
GRACE ARMAS
11315 JOHNS CREEK PKWY, STE 440
JOHNS CREEK, GA  30097-1517

LUU Q. DOAN, M.D.
ADDRESS ON FILE

LUU Q. DOAN, M.D.
ADDRESS ON FILE

LUXURGERY LLC
880 FIFTH AVENUE - 1A/B/C/D
NEW YORK, NY  10021

LY, SAN
ADDRESS ON FILE

LYDIA DOBBS
ADDRESS ON FILE

LYLE M. BACK, M.D.
ADDRESS ON FILE

LYLE PLASTIC SURGERY
PAMELA MURPHY
3921 SUNSET RIDGE RD, STE 101
RALEIGH, NC  27607

LYNCH, DANIEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LYNN HOLLINS, RN
ADDRESS ON FILE

LYNN L. C. JEFFERS, MD.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

LYNN REED
ADDRESS ON FILE

LYNNE ANN HACKERT
ADDRESS ON FILE

LYTLE PLASTIC SURGERY
ADRIENNE NEACE
25150 FORD RD, STE 240
DEARBORN HILLS, MI  48127

LYTLE, THOMAS
ADDRESS ON FILE

M&H INDUSTRIAL SERVICE, INC
N60 W16512 KOHLER LANE
MENOMONEE FALLS, WI  53051

[NAME REDACTED]
ADDRESS ON FILE

M. V. MAKHLOUF, M.D.
ADDRESS ON FILE

M1 FINANCE (1497)
PROXY MGR
200 N LASALLE ST, SUITE 800
CHICAGO, IL  60601

MAAKAN TAGHIZADEH
ADDRESS ON FILE

MACKIN, JOSEPH
ADDRESS ON FILE

MACKINAW SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
5400 MACKINAW RD, SUITE 11
SAGINAW, MI  48604

MACRO MACHINE INCORPORATED
2614 SOUTH 162ND STREET
NEW BERLIN, WI  53151

MADDOCKS, ASHLI
ADDRESS ON FILE

MADE TO ORDER
PO BOX 848777
LOS ANGELES, CA  90084

MADELYN DO
ADDRESS ON FILE

MADIGAN ARMY MEDICAL CENTER
IYUDHISHDHIR BHETWAL
9040A FITZSIMMONS DR
TACOMA, WA  98431

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MADISON WILKES
ADDRESS ON FILE

MADLAND TOYOTA-LIFT, INC
4485 BUCK OWENS BLVD.
BAKERSFIELD, CA  93308

MADNANI FACIAL PLASTICS
BRITTANY
135 CROSSWAYS PARK DR, STE 108
WOODBURY, NY  11797

MAFFI PLASTIC SURGERY
SAMANTHA NAGEL
5410 N SCOTTSDALE RD, SUITE E-200
PARADISE VALLEY, AZ  85253

MAGID GLOVE & SAFETY MANUFACTURING
CO
1300 NAPERVILLE DR
ROMEOVILLE, IL  60446

MAGNET SALES & MANUFACTURING INC
DBA INTEGRATED MA
INTEGRATED MAGNETICS,
MAGNETSHOP.COM
CULVER CITY, CA  90230

MAGNIFI GROUP, INC
2633 ARIANE DRIVE
SAN DIEGO, CA  92117

MAGNOLIA PLASTICS & AESTHETICS
CHARLIE GOOCH
611 ALCORN ROAD, SUITE 100
CORINTH, MS  38834

MAGNOLIA REGIONAL HEALTH CENTER
ATTN: AP DEPARTMENT
PO BOX 1202
PICO RIVERA, CA  90660

MAHER ANOUS, M.D.
ADDRESS ON FILE

MAHIRA TANOVIC, M.D.
ADDRESS ON FILE

MAIMONIDES MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
4802 10TH AVENUE
BROOKLYN, NY  11219

MAIN LINE CENTER FOR LASER SURGERY
THOMAS STIX
32 PARKING PLAZA, SUITE 200
ARDMORE, PA  19003

MAIN STREET SPECIALTY SURGERY CENTER
JEFF BERNHARDT
280 S. MAIN STREET, SUITE 100
ORANGE, CA  92868

MAINE DEPARTMENT OF HEALTH AND
HUMAN SER
109 CAPITAL ST
11 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE DEPT OF LABOR
54 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE DEPT OF PROF & FINANCIAL REG
OFFICE OF SECURITIES
76 NORTHERN AVE
GARDINER, ME  04345

MAINE DEPT OF PROFESSIONAL & FINANCIAL
OFFICE OF SECURITIES
121 STATE HOUSE STATION
AUGUSTA, ME  04333

MAINE MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
22 BRAMHALL STREET
PORTLAND, ME  04102

MAINE REVENUE SERVICES
51 COMMERCE DRIVE
AUGUSTA, ME  04330

MAJEWSKI PLASTIC SURGERY AND SPA
CATHY HAUSMAN
2241 HILL PARK CV, SUITE A
JONESBORO, AR  72401-6251

MAKE YOU PERFECT, INC.
AMY SPENCER
9735 WILSHIRE BLVD, SUITE 330
BEVERLY HILLS, CA  90212

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MALCOLM LESAVOY, M.D.
ADDRESS ON FILE

MALHOTRA CENTER FOR PLASTIC SURGERY.
2320 WASHTENAW AVE.
ANN ARBOR, MI  48104

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MALTZ, LEZLIE
ADDRESS ON FILE

MAMAN PLASTIC SURGERY
JOHN MCCOLLUM
1165 PARK AVE, 1B
NEW YORK, NY  10128-1248

MAMMOTH MOVING HOLDING CORPORATION
5390 OVERPASS ROAD
SUITE E
SANTA BARBARA, CA  93111

MANATEE SURGICAL CENTER
CHRISTI HENDRICKS
601 MANATEE AVE W
BRADENTON, FL  34205

MANCHESTER MEMORIAL HOSPITAL
ATTN: ACCOUNTS PAYABLE
71 HAYNES ST
MANCHESTER, CT  06040

MANCOLL COSMETIC & PLASTIC SURGERY
CHER STREET
1925 GLENN MITCHELL DR., STE 206
VIRGINIA BEACH, VA  23456-0177

[NAME REDACTED]
ADDRESS ON FILE

MANGAT, HOLZAPFEL & LIED PLASTIC
SURGERY
JESSICA ADMIN
133 BARNWOOD DRIVE
EDGWOOD, KY 41017

MANIACI, NATALIA
ADDRESS ON FILE

MANILLA, MARCELLINO
ADDRESS ON FILE

MANISH H. SHAH, M.D.
ADDRESS ON FILE

MANISH H. SHAH, M.D.
ADDRESS ON FILE

MANNING CONSULTING GRP DBA MCG
LOGISTICS
23456 MADERO
SUITE 100
MISSION VIEJO, CA 92691

MANUEL M. PENA, M.D.
ADDRESS ON FILE

MANZO, JESUS
ADDRESS ON FILE

MARBORG INDUSTRIES
P.O. BOX 4127
SANTA BARBARA, CA 93140

MARC J. SALZMAN, MD
ADDRESS ON FILE

MARC J. SALZMAN, MD.
ADDRESS ON FILE

MARC KLEIN, M.D.
ADDRESS ON FILE

MARC MALEK, M.D.
ADDRESS ON FILE

MARC MALEK, M.D.
ADDRESS ON FILE

MARC MANI, M.D.
ADDRESS ON FILE

MARC S. ZIMBLER, M.D.
ADDRESS ON FILE

MARC SALZMAN, M.D.
ADDRESS ON FILE

MARC SCHNEIDER, MD, PA
ADDRESS ON FILE

MARC SOARES, MD
ADDRESS ON FILE

MARC SOARES, MD
ADDRESS ON FILE

MARCADIS PLASTIC SURGERY
BETSY MARCADIS
2615 SWANN AVENUE
TAMPA, FL 33609

MARCEL DANIELS, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MARCOMCENTRAL
PTI MARKETING TECHNOLOGIES INC
201 LOMAS SANTA FE DRIVE, 300
SOLANA BEACH, CA 92075

MARCUS MEDICAL SPA
1815 VIA EL PRADO, SUITE 102
REDONDO BEACH, CA 90277

[NAME REDACTED]
ADDRESS ON FILE

MARES-PEREZ, JOSE
ADDRESS ON FILE

MARGARET MARY HEALTH
RHONDA HOOG
PO BOX 226
BATESVILLE, IN 47006-0226

MARGARET R PARDEE MEMORIAL HOSPITAL
CAROLYN ANGUS
800 N JUSTICE ST
HENDERSONVILLE, NC 28791

MARGOT SILVERSTEIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MARIA M LOTEMPIO, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MARIAM AWADA, MD
ADDRESS ON FILE

MARIAN REGIONAL MEDICAL CENTER
1400 E CHURCH ST
SANTA MARIA, CA  93454

MARIETTA PLASTIC SURGERY
BETHANN PHIFER
823 CAMPBELL HILL STREET
MARIETTA, GA  30060

MARIETTA SURGICAL CENTER
ALICE ELLIOTT
780 CANTON RD, STE 100
MARIETTA, GA  30060

MARIN GENERAL HOSPITAL
LORENA MARTINEZ
PO BOX 8010
SAN RAFAEL, CA  94912

MARIN SPECIALTY SURGERY CENTER
BERENICE COBB
505 SIR FRANCIS DRAKE BLVD
GREENBRAE, CA  94904

MARINA PLASTIC SURGERY
IRMA PALIANI
SUITE 552
4644 LINCOLN BLVD.
MARINA DEL REY, CA  90292

MARINA PLASTIC SURGERY
JUDY X
4644 LINCOLN BLVD., SUITE 552
MARINA DEL REY, CA  90292

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MARK D. EPSTEIN, MD
ADDRESS ON FILE

MARK D. WIGOD, MD,PA
ADDRESS ON FILE

MARK E. DEEM
ADDRESS ON FILE

MARK E. MASON, M.D.
ADDRESS ON FILE

MARK FREEMAN
ADDRESS ON FILE

MARK FREEMAN.
ADDRESS ON FILE

MARK GAON, M.D.
ADDRESS ON FILE

MARK GRUSZYNSKI, MD
ADDRESS ON FILE

MARK GRUSZYNSKI, MD
ADDRESS ON FILE

MARK H. PETERS, M.D.
ADDRESS ON FILE

MARK H. SCHWARTZ, M.D., P.C.
ADDRESS ON FILE

MARK M. JONES, M.D.
ADDRESS ON FILE

MARK MARKARIAN, M.D.
ADDRESS ON FILE

MARK MOFID, M.D.
ADDRESS ON FILE

MARK MULKEY, M.D.
ADDRESS ON FILE

MARK R. KOBAYASHI MD INC
ADDRESS ON FILE

MARK SUSKI, MD
ADDRESS ON FILE

MARK V. SOFONIO, MD
ADDRESS ON FILE

MARLIN BUSINESS BANK
P.O. BOX 1626
MT. LAUREL, NJ  08054-0637

MARLIN LEASING CORPORATION
300 FELLOWSHIP ROAD
MOUNT LAUREL, NJ  08054

MARLIN LEASING CORPORATION
PO BOX 13604
PHILADELPHIA, PA  19101

[NAME REDACTED]
ADDRESS ON FILE

MARQUIS PLASTIC SURGERY
JORDAN CARROLL
6705 SW 57TH STREET, SUITE 516
CORAL GABLES, FL  33143

MARRIOTT IRVINE SPECTRUM
7905 IRVINE CENTER DRIVE
IRVINE, CA  92618

MARSCO INVESTMENT CORP (0287)
ATT KAREN JACOBSEN/PROXY MGR
101 EISENHOWER PKWY
ROSELAND, NJ  07068

MARSH & MCLENNAN AGENCY LLC
350 S GRAND AVE, STE 3410
LOS ANGELES, CA

MARSH & MCLENNAN AGENCY LLC
350 S GRAND AVE, STE 3410
LOS ANGELES, CA  90071

MARSH & MCLENNAN AGENCY LLC
MARSH USA, INC.
LOCKBOX 740663
LOS ANGELES, CA  90074

MARSH & MCLENNAN INS AGENCY LLC
9171 TOWNE CENTRE DR, STE 100
SAN DIEGO, CA

MARSH & MCLENNAN INS AGENCY LLC
PO BOX 85638
SAN DIEGO, CA  92186

MARSH USA INC
PO BOX 846112
DALLAS, TX  75284-6112

MARSHALL PARTINGTON, MD
ADDRESS ON FILE

MARSHALL PLASTIC SURGERY
AMY MERRITT
2561 THIRD AVE
HUNTINGTON, WV  25703

MARSHALL PLASTIC SURGERY
RACHEL SCARBERRY
1600 MEDICAL CENTER DR, SUITE 2500
HUNTINGTON, WV  25701

MARTIN PLASTIC AND RECONSTRUCTIVE
SURGERY PC
MONICA WARREN
2431 W. MAIN STREET, SUITE 302
DOTHAN, AL  36301

MARTONY, POLLY ANN
ADDRESS ON FILE

MARY A. POWERS, M.D.
ADDRESS ON FILE

MARY ALICE CLAYTON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MARY DOBRY, M.D.
ADDRESS ON FILE

MARY E. LAUTENBACH
ADDRESS ON FILE

MARY FISHER
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MARY HITCHCOCK MEMORIAL HOSPITAL
DANIELLE AP CONTACT
1 MEDICAL CENTER DR
LEBANON, NH  03756

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MARYLAND DEPARTMENT OF HEALTH
HERBERT R OCONNOR STATE OFFICE BLDG
201 W PRESTON ST
BALTIMORE, MD  21201-2399

MARYLAND DEPT OF LABOR
1100 NORTH EUTAW ST
BALTIMORE, MD  21201

MARYLAND DEPT OF LABOR
DIVISION OF LABOR AND INDUSTRY
10946 GOLDEN W DR, STE 160
HUNT VALLEY, MD  21031

MARYLAND OFFICE OF THE COMPTROLLER
REVENUE ADMINISTRATION CENTER
TAXPAYER SERVICES DIVISION
110 CARROL ST
ANNAPOLIS, MD  21411-0001

MARYLAND SOCIETY OF PLASTIC SURGEONS
1211 CATHEDRAL STREET
BALTIMORE, MD  21201

MASON CITY SURGERY CENTER
SULA- ACCOUNTS PAYABLE
ATTN: ACCOUNTS PAYABLE
990 4TH STREET S.W.
MASON CITY, IA  50401

MASS GENERAL BRIGHAM
DONNA LEAVITT
PO BOX 9127
CHARLESTOWN, MA  02129

MASS GENERAL BRIGHAM
KEVIN SCHEFFLER
55 FRUIT STREET
BOSTON, MA  02114

MASS GENERAL BRIGHAM
ZELJANA CAUSEVIC
399 REVOLUTION DR, STE 327
SOMERVILLE, MA  02145-1495

MASSACHUSETTS DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
ONE ASHBURTON PLC, STE 2112
BOSTON, MA  02108

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
100 CAMBRIDGE ST, 6TH FL
BOSTON, MA  02114-9569

MASSACHUSETTS OFFICE OF HEALTH &
HUMAN
SERVICES
EXECUTIVE OFFICE
1 ASHBURTON PLACE
BOSTON, MA  02108

MASSACHUSETTS SECURITIES DIVISION
ONE ASHBURTON PLACE
BOSTON, MA  02108

MASTERS PLASTIC SURGERY
MARY JOHNSON
10900 HEFNER POINTE DR, SUITE 505
OKLAHOMA CITY, OK  73120

MATHIAS DIE COMPANY, INC
391 MALDEN ST
SOUTH SAINT PAUL, MN  55075

MATILIJA PURE WATER
P.O. BOX 510
SANTA BARBARA, CA  93102

MATT CONCANNON, MD.
ADDRESS ON FILE

MATTHEW GOODWIN, MD
ADDRESS ON FILE

MATTHEW H. CONRAD, M.D.
ADDRESS ON FILE

MATTHEW H. CONRAD, MD, PA
ADDRESS ON FILE

MATTHEW H. CONRAD, MD, PA.
ADDRESS ON FILE

MATTHEW PIFER, M.D.
ADDRESS ON FILE

MATTHEW SCHULMAN, M.D.
ADDRESS ON FILE

MATTHEW TROVATO, M.D.
ADDRESS ON FILE

MATTHEW WARWICK
ADDRESS ON FILE

MAUPIN, AMANDA
ADDRESS ON FILE

MAURICIO J. CASTELLON, M.D.
ADDRESS ON FILE

MAURO C. ROMITA, M.D.
ADDRESS ON FILE

MAURY REGIONAL MEDICAL CENTER
BETH TOSH
1224 TROTWOOD AVE
COLUMBIA, TN  38401-4802

MAXWELL AESTHETICS
GLENDA ROBINSON
2020 21ST AVENUE SOUTH, SUITE 100
NASHVILLE, TN  37212

MAYO CLINIC
ORDER CONFIRMATION
200 FIRST ST SW, DEPT. 1000
ROCHESTER, MN  55905

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MAYS PLASTIC SURGERY
JULIA GENTRY
1014 ANCHORAGE WOODS CIR
LOUISVILLE, KY  40223

MB INTERIM LEADERS, LLC
2 VENTURE
SUITE 100
IRVINE, CA  92618

MB SEARCH LLC DBA MCDERMOTT & BULL
2 VENTURE SUITE 100
IRVINE, CA  92618

MCB - CITY OF ALABASTER
ATTN: AP DEPARTMENT
PO BOX 1057
CHESTERTON, IN  46304

MCB - CITY OF ALABASTER
XYLENE GOJAR
PO BOX 830622
BIRMINGHAM, AL  35283

MCCABE, JOSEPH
ADDRESS ON FILE

MCCAIN, JOSHUA
ADDRESS ON FILE

MCCLELLAN, W THOMAS, MD
ADDRESS ON FILE

MCCLELLAN, W THOMAS, MD
C/O BOWLES RICE LLP
ATTN AMY J TAWNEY
600 QUARRIER ST
CHARLESTON, WV  25301

MCCLELLAN, WILLIAM T, MD
4325 BRETTWOOD LN
MORGANTOWN, WV  26508

MCCOLLISTER-ELDRED, KELLI
ADDRESS ON FILE

MCCOY, LINDSEY
ADDRESS ON FILE

MCDERMOTT & BULL
2 VENTURE
SUITE 100
IRVINE, CA  92618

MCGUINESS DERMATOLOGY
6000 W SPRING CREEK PKWY
PLANO, TX  75024

MCKENZIE SURGERY CENTER
DEVIN WERNER
940 COUNTRY CLUB RD
EUGENE, OR  97401

MCKINNEY, KELSEY
ADDRESS ON FILE

MCLAREN BAY REGION
MARY MARKOWITZ
1900 COLUMBUS AVE
BAY CITY, MI  48708

MCLAREN MACOMB HOSPITAL
ATTN: ACCOUNTS PAYABLE
ONE MCLAREN PKWY
GRAND BLANC, MI  48439

MCLEAN DERMATOLOGY AND SKINCARE
CENTER
EMILY X
PO BOX 9143
MCLEAN, VA  22102

MCLEOD HEALTH
HEATHER MARTINDALE
P.O. BOX 100551
FLORENCE, SC  29501-0551

MCLEOD HEALTH
SHAKERA BROWN
PO BOX 100551
FLORENCE, SC  29501

MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL  60680-7690

MCMURTRY, KATINA
ADDRESS ON FILE

MCNAMARA, KAREN
ADDRESS ON FILE

MCNAUGHTON PLASTIC SURGERY
JENNY GRIFFITH
302 JONES ST STE 330
SIOUX CITY, IA  51101

MCVEIGH, JOSHUA
ADDRESS ON FILE

MD ANDERSON HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 301401
HOUSTON, TX  77230

MEAD, FRANKIE
ADDRESS ON FILE

MEADOW LAKE SURGERY CENTER
KIM WIGOD
3630 E LOUISE DRIVE
MERIDIAN, ID  83642

[NAME REDACTED]
ADDRESS ON FILE

MEAGAN WELSH
ADDRESS ON FILE

MECA, LLC
140 E RAWSON AVENUE
SUITE 301
OAK CREEK, WI  53154

MED HEALTH DBA SETTY PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
6347 S CUSTER RD
MCKINNEY, TX  75070

MED INSTITUTE, INC
1330 WIN HENTSCHEL BLVD, STE100
LAFAYETTE, IN  47906

MEDCOMPLI, LLC
13900 TECH CITY CIRCLE
SUITE 200
ALACHUA, FL  32615

MEDDAUGH, CHRIS
ADDRESS ON FILE

MEDIA BROKERS INTERNATIONAL INC
1200 ABERNATHY RD STE 1600
ATLANTA, GA  30328

MEDIANT COMMUNICATIONS
PO BOX 75185
CHICAGO, IL  60675

MEDICAL CENTER AT BOWLING GREEN
KIM DRANE
PO BOX 2635
BOWLING GREEN, KY  42102

MEDICAL CENTER CLINIC
CAROLYN PIPKIN
8333 N DAVIS HWY
PENSACOLA, FL  32514

MEDICAL CENTER HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 7239
ODESSA, TX  79760

MEDICAL CENTER OF AURORA
ATTN: ACCOUNTS PAYABLE
1151 ENTERPRISE DR,  100
COPPELL, CO  75019

MEDICAL CENTER OF THE ROCKIES
DINA AP
2315 E HARMONY RD, SUITE 200
FORT COLLINS, CO  80528

MEDICAL CITY DALLAS ASC
ATTN: ACCOUNTS PAYABLE
7777 FOREST LANE, SUITE C-150
DALLAS, TX  75230

MEDICAL COLLEGE OF WISCONSIN
8701 WATERTOWN PLANK ROAD
MILWAUKEE, WI  53226

MEDICAL DERMATOLOGY ASSOC OF
CHICAGO
ORIANE STEKELYTTIOI
363 W. ERIE STREET, SUITE 350
CHICAGO, IL  60654

MEDICAL DEVICE MANUFACTURERS ASSOC.
SHERI DEVINNEY
1333 H ST NW, STE 400 W
WASHINGTON, DC  20005

MEDICAL DEVICE MANUFACTURERS
ASSOCIATION
1333 H ST NW, STE 400 W
WASHINGTON, DC  20005

MEDICAL INSIGHT
16 ROUNDTREE COURT
ALISO VIEJO, CA  92656

MEDICAL SUPPLY SYSTEMS INC
ALICIA DUNLAP
107 QUINCY PL, NE UNIT B
WASHINGTON, DC  20002

MEDICAL U & A INC
ATTN MASATO SASAKI, MGR, QOL TEAM
4-27 SHIN FUJITA, BLDG 5F
DOJIMA 2 CHOME, KITA-KU
OSAKA-SHI JAPAN

MEDICAL UNIVERSITY HOSPITAL AUTHORITY
JONATHAN PEARSON
PO BOX 31244
SALT LAKE CITY, UT  84131-0244

MEDICAL UNIVERSITY HOSPITAL AUTHORITY
KIANDRA SCOTT
MSC 903
CHARLESTON, SC  29455

MEDICOROM360, LLC
5019 CATFISH LOOP
JOHNS ISLAND, SC  29455

MEDLINE INDUSTRIES LP
3 LAKES DR
NORTHFIELD, IL  60093

MEDPRO SYSTEMS LLC
100 STIERLI COURT
MOUNT ARLINGTON, NJ  07856

MEDRESULTS, LLC
20 TOWER LANE, STE 500
AVON, CT  06001

MEDSHIFT LLC
525 N TYRON ST, STE 1600
CHARLOTTE, NC  28202

MEDSHIFT LLC
ATTN LEGAL DEPT
2211 N 1ST ST
SAN JOSE, CA  95131

MEDSHIFT, LLC
525 N TRYON ST
SUITE 1600
CHARLOTTE, NC  28202

MEDSTAR DIVISION OF PLASTIC SURGERY
CHERRELL FREEMAN-DAVIS
106 IRVING STREET NW POB 420S
WASINGTON, DC  20010

MEDSTAR
DYAN SMELSER
PO BOX 44250
BALTIMORE, MD  21236

MEDSTAR
MARIA FLORES
PO BOX 518
ELMSFORD, NY  10523-0518

MEECH STATIC ELIMATORS USA, INC
1298 CENTERVIEW CIRCLE
AKRON, OH  44321

MEETING DESIGNS LLC
36 MECHANIC STREET, SUITE 207
FOXBORO, MA  02035

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MEHDI K MAZAHERI, MD
ADDRESS ON FILE

MEHUL KAMDAR MD
ADDRESS ON FILE

MEHUL KAMDAR, MD
ADDRESS ON FILE

MEINTSMA, CAROLYN
ADDRESS ON FILE

MEJIA, SHANNON
ADDRESS ON FILE

MELANIE AYA-AY, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MELDA ISAAC, M.D.
ADDRESS ON FILE

MELINDA A. COSTA, M.D.
ADDRESS ON FILE

MELISSA A. CROSBY, M.D., PLLC
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MELISSA LAZARUS, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MEMORIAL CARE HEALTH SYSTEM
CYNTHIA GATTIS
PO BOX 20892
FOUNTAIN VALLEY, CA  92728

MEMORIAL HEALTH SYSTEM
JENNY FOSTER
PO BOX 19288
SPRINGFIELD, IL  62794

MEMORIAL HEALTHCARE SYSTEM
AIMEE HARPER
PO BOX 269001
HOLLYWOOD, FL  33026-9001

MEMORIAL HEALTHCARE SYSTEM
BRYAN CRAMER
P.O. BOX 269001
HOLLYWOOD, FL  33026-9001

MEMORIAL HERMANN HEALTHCARE SYSTEM
JEFF GARCIA
909 FROSTWOOD, SUITE 2.102
HOUSTON, TX  77024

MEMORIAL HERMANN SURGERY CENTER SW
ATTN: ACCOUNTS PAYABLE
7789 SW FREEWAY, STE 200
HOUSTON, TX  77074

MEMORIAL HERMANN SURGERY CENTER SW
MONICA MACIAS
7789 SOUTHWEST FREEWAY, SUITE 200
HOUSTON, TX  77074

MEMORIAL HOSPITAL AT GULFPORT
LYNN HAIR
PO BOX 1810
GULFPORT, MS  39502-1810

MEMORIAL HOSPITAL
TAMI RAUSCH
500 LONDON AVE
MARYSVILLE, OH  43040

MEMORIAL HOSPITAL-JACKSONVILLE
ATTN: ACCOUNTS PAYABLE
8501-1 WESTSIDE INDUSTRIAL DR
JACKSONVILLE, FL  32219

MEMORIAL HOUSTON SURGERY CENTER
BARBARA RAMIREZ
9320 KATY FWY, STE 601
HOUSTON, TX  77055

MEMORIAL PLASTIC SURGERY
ANITA AP
8731 KATY FWY, STE 500
HOUSTON, TX  77024

MEMORIAL PLASTIC SURGERY
LORI KIRSCHKE
929 GESSNER ROAD, SUITE 2250
HOUSTON, TX  77024

MEMORIAL PLASTIC SURGERY, LLLP
ATTN: AMBER VIRAY
8731 KATY FREEWAY, STE 500
HOUSTON, TX  77024

MEMORIAL SLOAN KETTERING
YA FEI HUANG
633 3RD AVENUE
NEW YORK, NY  10017

MEMORIALCARE OUTPTNT SURG CTR OF
LONG BEACH
DONA SATH
3833 WORSHAM AVE, 200
LONG BEACH, CA  90808-1766

MEMPHIS SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
1044 CRESTHAVEN ROAD
MEMPHIS, TN  38119

MENEZES, RONALD
ADDRESS ON FILE

MENEZES, RONALD
ADDRESS ON FILE

MENORAH MEDICAL CENTER
CONSTANCE KOLICH
245 B CIRCLE RD
NASHVILLE, TN  37228

MERCADO, ALBERTO
ADDRESS ON FILE

MERCY FOUNDATION
3400 DATA DRIVE
RANCHO CORDOVA, CA  95670

MERCY HEALTH - ST RITAS MEDICAL CENTER
SUZIE KEENE
PO BOX 636372
CINCINATI, OH  45263-6372

MERCY HEALTH PARTNERS
JULIE POHORECKI
PO BOX 5203
CINCINNATI, OH  45201-5203

MERCY HEALTH
ATTN: ACCOUNTS PAYABLE
PO BOX 10386
SPRINGFIELD, MO  65808

MERCY HOSPITAL AND MED  CTR
SARA SANCHEZ
2525 S MICHIGAN AVE
CHICAGO, IL  60616

MERCY HOSPITAL
ALETHEA ORANGE
3663 S. MIAMI AVENUE
MIAMI, FL  33133

MERCY HOSPITAL
INVOICING
500 E MARKET ST
IOWA CITY, IA  52245

MERCY MED CENTER OF NORTH IOWA
ATTN: ACCOUNTS PAYABLE
PO BOX 7007
TROY, MI  48007

MERCY MEDICAL CENTER - SIOUX CITY
ATTN: ACCOUNTS PAYABLE
PO BOX 5032
TROY, MI  48007

MERCY MEDICAL CENTER
ATTN: AP
301 ST. PAUL PLACE
BALTIMORE, MD  21202

MERCY PLASTIC & RECONSTRUCTIVE
SURG - AR
DESIRAE SAMPLEY
2717 S 74TH ST
FORT SMITH, AR  72903

MERCY PLASTIC SURG - COLETTA
TARA STREETER
4401 W MCAULEY BLVD, STE 2200
OKLAHOMA CITY, OK  73120-8561

MERCY PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
621 S NEW BALLAS RD, STE 7008B
SAINT LOUIS, MO  63141

MERCY ROCKFORD HEALTH SYSTEM
DEON WAGNER
2300 N ROCKTON AVE
ROCKFORD, IL  61103

MERCY SURGERY CENTER
MICHELE YARBRO
2175 ROSALINE AVE, SUITE A
REDDING, CA  96001

MERCYONE WEST DES MOINES
ATTN: ACCOUNTS PAYABLE
PO BOX 63600
LITTLETON, CO  80163

[NAME REDACTED]
ADDRESS ON FILE

MEREDITH VANDEGRIFT, MD
ADDRESS ON FILE

MERIDIAN GROUP
5290 OVERPASS ROAD
BUILDING C
SANTA BARBARA, CA  93111

MERIDIAN PLASTIC SURGEONS
170 W 106TH STREET
INDIANAPOLIS, IN  46290

MERIDIAN PLASTIC SURGERY CENTER
SUMMER HARVEY
170 W 106TH ST
INDIANAPOLIS, IN  46290

MERIDIAN SURGERY
4220 BULL CREEK ROAD
AUSTIN, TX  78731

MERISA PIPER
ADDRESS ON FILE

MERIT HEALTH CENTRAL
SUSIE COX
1850 CHADWICK DRIVE
JACKSON, MS  39204

MERIT HEALTH MADISON
SHARON HORN
161 RIVER OAKS DR
CANTON, MS  39046-5375

MERLOT MEDICAL SPA
WENDY CHEN
3654 S. NOGALES ST,
WEST COVINA, CA  91792-2714

[NAME REDACTED]
ADDRESS ON FILE

MERRILL LYNCH (8862)
ATT PROXY DEPT
C/O MERRILL LYNCH CORP ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE, FL  32246

MERRILL'S PACKAGING, INC
1529 ROLLONS ROAD
BURLINGAME, CA  94010

METAMORPHOSIS PLASTIC SURGERY
NANCY WEAKLY
9171 BALTIMORE NAT PIKE, SUITE 205
ELLICOTT CITY, MD  21042

METHODIST ASC LANDMARK
KATHLEEN WRIGHT
5510B PRESIDIO PKWY, STE 100
SAN ANTONIO, TX  78249

METHODIST DALLAS MEDICAL CENTER
JOEL PEREZ
PO BOX 227116
DALLAS, TX  75222

METHODIST HEALTHCARE LE BONHEUR
ARLISS COTTRELL
PO BOX 41058
MEMPHIS, TN  38174-1058

METHODIST HOSPITAL - LANDMARK
AP AND PURCHASING
1151 ENTERPRISE DR, STE 100
COPPELL, TX  75019

METHODIST HOSPITAL - LANDMARK
FRANK SUNIGA
12222 N. CENTRAL EXPRESSWAY STE 350
LB34
SAN ANTONIO, TX  75243

METHODIST HOSPITAL
ATTN: AP
PO BOX 60016
ARCADIA, CA  91066

METHODIST HOSPITAL
RICHARD KERN
P.O. BOX 300528
HOUSTON, TX  77230

METHODIST SURGERY CENTER
GERMANTOWN
ATTN: ACCOUNTS PAYABLE
1363 S. GERMANTOWN RD
GERMANTOWN, TN  38138

METRO CASTER CORPORATION
8301 WEST CALUMET ROAD
MILWAUKEE, WI  53223

METROHEALTH SYSTEM
YVETTE JACKSON
ATTN: ACCOUNTS PAYABLE
2500 METROHEALTH DRIVE
CLEVELAND, OH  44109-1998

METROPOLITAN DERMATOLOGY
JARROD COLON
469 MORRIS AVE, STE 3
ELIZABETH, NJ  07208-2904

METROPOLITAN LIFE INSURANCE
200 PARK AV
NEW YORK, NY  10166

METROPOLITAN LIFE INSURANCE
P.O. BOX 783895
PHILADELPHIA, PA  19178

METROPOLITAN PLASTIC SURGERY
313 PARK AVENUE, SUITE 100A
FALLS CHURCH, VA  22046

METTLER-TOLEDO, LLC
1900 POLARIS PARKWAY
COLUMBUS, OH  43240

MG CONSULTING GROUP
3830 VALLEY CENTER DR., 705-836
SAN DIEGO, CA  92130

MG PLASTIC SURGERY
NEV GIGENA
2700 SE STRATUS AVE, STE 201
MCMINNVILLE, OR  97128

MGH SURGERY LLC
TRUDY HARVEY
2000 MON HEALTH MEDICAL PARK DR STE
2200
MORGANTOWN, WV  26505

MGH
399 REVOLUTION DRIVE, SUITE 720
SOMERVILLE, MA  02145

MGH
LOCKBOX 415007 MA5-527-02-07
2 MORRISSEY BLVD
DORCHESTER, MA  02125

MGM RESORTS INTERNATIONAL
880 GRIER DR
LAS VEGAS, NV  89119

MIA TALMOR, M.D.
ADDRESS ON FILE

MIA TALMOR, M.D.
ADDRESS ON FILE

MIAMI AESTHETIC ASSOCIATES
ATTN: ACCOUNTS PAYABLE
PO BOX 546068
MIAMI, FL  33154

MIAMI ANATOMICAL RESEARCH CENTER LLC
8850 NW 20TH STREET
DORAL, FL  33172

MIAMI BEACH COSMETIC
AND PLASTIC SURGERY CENTER
SHAUN DO NOT USE SPERANZA
400 ARTHUR GODFREY RD, SUITE 305
MIAMI BEACH, FL  33140

MIAMI CANCER INSTITUTE AT BAPTIST
HEALTH
6855 RED ROAD, SUITE 200
MIAMI, FL  33143

MIAMI CANCER INSTITUTE AT BAPTIST
HEALTH
8900 NORTH KENDALL DRIVE
MIAMI, FL  33176

MIAMI CENTER FOR PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
4308 ALTON ROAD, SUITE 720
MIAMI BEACH, FL  33140

MIAMI CENTER FOR PLASTIC SURGERY
CHRISTINA AGUIAR
4308 ALTON ROAD, SUITE 830
MIAMI BEACH, FL  33140

MIAMI PLASTIC SURGERY
ADDRESS ON FILE

MIAMI PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
8940 N KENDALL DRIVE
SUITE 903-E
MIAMI, FL  33176

MIAMI PLASTIC SURGERY
ADDRESS ON FILE

MIAMI VALLEY HOSPITAL NORTH
CARRIE MUTERSPAW
110 N MAIN ST, STE 450
DAYTON, OH  45402-3712

MIAMI VALLEY HOSPITAL SOUTH
CARRIE MUTERSPAW
110 N MAIN ST, STE 450
DAYTON, OH  45402-3712

MIAMI VALLEY HOSPITAL SOUTH
MARGARET FILO
1 WYOMING ST
DAYTON, OH  45409-2722

[NAME REDACTED]
ADDRESS ON FILE

MICATO SAFARIS
ADDRESS ON FILE

MICHAEL A. BOGDAN, M.D., F.A.C.S.
ADDRESS ON FILE

MICHAEL A. BOGDAN, M.D., F.A.C.S.
ADDRESS ON FILE

MICHAEL A. EPSTEIN, M.D.
ADDRESS ON FILE

MICHAEL A. EPSTEIN, M.D.
ADDRESS ON FILE

MICHAEL A. FIORILLO, JR., M.D.
ADDRESS ON FILE

MICHAEL ARNSTEIN, M.D.
ADDRESS ON FILE

MICHAEL BASSIRI-TEHRANI, MD
ADDRESS ON FILE

MICHAEL BIRNDORF , M.D
ADDRESS ON FILE

MICHAEL BOHLEY, M.D
ADDRESS ON FILE

MICHAEL BRUCK, M.D.
ADDRESS ON FILE

MICHAEL C. BATEMAN, M.D.
ADDRESS ON FILE

MICHAEL C. EDWARDS, MD, FACS.
ADDRESS ON FILE

MICHAEL CIARAVINO.
ADDRESS ON FILE

MICHAEL D. DEPRIEST, M.D.
ADDRESS ON FILE

MICHAEL DECHERD, M.D.
ADDRESS ON FILE

MICHAEL EDWARDS, M.D.
ADDRESS ON FILE

MICHAEL FIORILLO, MD, PC
ADDRESS ON FILE

MICHAEL G. MANCUSO, M.D.
ADDRESS ON FILE

MICHAEL HARRIGAN
ADDRESS ON FILE

MICHAEL J BAUER, MD ASSOCIATES INC
200 S WILCOX ST
443
CASTLE ROCK, CO  80104

MICHAEL J. BRUCKER, M.D.
ADDRESS ON FILE

MICHAEL J. LEE, M.D.
ADDRESS ON FILE

MICHAEL J. ORSECK, M.D., LLC
ADDRESS ON FILE

MICHAEL J. SCHENDEN, M.D.
ADDRESS ON FILE

MICHAEL J. YOO, M.D., INC.
ADDRESS ON FILE

MICHAEL K LEE, MD
ADDRESS ON FILE

MICHAEL L. TAYLOR
ADDRESS ON FILE

MICHAEL MARION, M.D.
ADDRESS ON FILE

MICHAEL MCCORMACK
ADDRESS ON FILE

MICHAEL MEININGER, M.D.
ADDRESS ON FILE

MICHAEL MIRMANESH, MD
ADDRESS ON FILE

MICHAEL MIRZABEIGI
ADDRESS ON FILE

MICHAEL MOSES, M.D.
ADDRESS ON FILE

MICHAEL NAGY, M.D.
ADDRESS ON FILE

MICHAEL PLASTINI M.D.
ADDRESS ON FILE

MICHAEL R. SCHWARTZ, M.D.
ADDRESS ON FILE

MICHAEL SCHWARTZ, MD
ADDRESS ON FILE

MICHAEL STRATHMEYER
ADDRESS ON FILE

MICHAEL ZARRABI, M.D.
ADDRESS ON FILE

MICHAEL ZARRABI, M.D.
ADDRESS ON FILE

MICHEL C. SAMSON, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MICHELE M. COOPER, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MICHELLE ASZTERBAUM, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MICHELLE J. ZWEIFLER, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MICHIGAN ACADEMY OF PLASTIC SURGEONS
ATTN: LYNNE JANDASEK
2130 TAUBMAN CENTER, 1500 E. MEDICAL DR.
ANN ARBOR, MI  48109

MICHIGAN CORPORATIONS, SECURITIES & COMMECTIAL LIC
PO BOX 30018
LANSING, MI  48909

MICHIGAN DEPARTMENT OF COMMUNITY HEALTH
PO BOX 30002
LANSING, MI  48909

MICHIGAN DEPT OF TREASURY
AUSTIN BLDG
430 W ALLEGAN ST
LANSING, MI  48933

MICHIGAN DEPT OF TREASURY
MICHIGAN DEPARTMENT OF TREASURY
LANSING, MI  48922

MICHIGAN MEDICINE
MASON WYPYCH
3003 S. STATE STREET
ANN ARBOR, MI  48109

MICHIGAN WORKFORCE DEVELOPMENT AGENCY
PO BOX 30805
LANSING, MI  48909

MICKEL PLASTIC SURGERY
HOPE MCLEMORE
903 N 2ND STREET
MONROE, LA  71201

MICROMAGNETS LLC
10 MIRAMICHI TRAIL
MORGANTOWN, WV  26508

MICROMAGNETS LLC
10 MIRAMICHI TRL
MORGANTOWN, WV  26508

MICROMAGNETS LLC
C/O BOWLES RICE LLP
ATTN AMY J TAWNEY
600 QUARRIER ST
CHARLESTON, WV  25301

MICROSOLUTIONS CONSULTING,LLC
1436 AARHUS DRIVE
SOLVANG, CA  93463

MID AMERICA SURGERY INSTITUTE
JESSICA KARL
5525 W 119TH STREET, STE 100
LEAWOOD, KS  66209

MID OHIO PLASTIC SURGERY, LLC
PATTY SCHULTHEIS
370 CLINE AVE, STE 2
MANSFIELD, OH  44907

MIDCAP FINANCIAL IV TRUST, AS AGENT
7255 WOODMONT AVE, STE 200
BETHESDA, MD  20814

MIDCAP FINANCIAL TRUST, AS AGENT
7255 WOODMONT AVE, STE 200
BETHESDA, MD  20814

MIDCAP FINANCIAL X TRUST, AS AGENT
7255 WOODMONT AVE, STE 200
BETHESDA, MD  20814

MIDCAP FUNDING IV TRUST, AS AGENT
7255 WOODMONT AVE, STE 200
BETHESDA, MD  20814

MIDCAP FUNDING X TRUST, AS AGENT
7255 WOODMONT AVE, STE 200
BETHESDA, MD  20814

MIDDLESEX HOSPITAL
GLORIA RODRIGUEZ
28 CRESCENT ST
MIDDLETOWN, CT  06457

MIDLAND MEMORIAL HOSPITAL
ATTN: ACCOUNTS PAYABLE
400 ROSALIND REDFERN GROVER PKWY
MIDLAND, TX  79701

MIDTOWN SURGERY CENTER
AZIZA PATTERSON
1210 2ND AVE
NEW YORK, NY  10065-7403

MIDTOWN SURGERY CENTER
DEBORAH FANNON
305 E. 47TH STREET
NEW YORK, NY  10017

MIDTOWN SURGICAL CENTER
MARIA FELICIANO
4600 LINTON BLVD, STE 100
DELRAY BEACH, FL  33445

MIDWEST BREAST & AESTHETIC SURGERY
BREE NA
1329 CHERRY WAY DRIVE, SUITE 200
GAHANNA, OH  43230

MIDWEST PLASTIC SURG SPECIALISTS
GUDRUN JONSDOTTIR
1474 MERCHANT DRIVE
ALOGONQUIN, IL  60102

MIDWESTERN ASSOCIATION OF PLASTIC
SURG
563 CARTER COURT, SUITE B
KIMBERLY, WI  54136

MIGUEL MEDINA
ADDRESS ON FILE

MIHYE CHOI, MD
ADDRESS ON FILE

MIKE DAVIS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MIKO PLASTIC SURGERY
VERONICA HERNANDEZ
435 N ROXBURY DR, SUITE 205
BEVERLY HILLS, CA  90210

MILA KOTE, DO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MILES, CAROLINE
ADDRESS ON FILE

MILESTONE FINANCIAL ENGINEERS, LLC
448 E WINCHESTER ST, STE 225
SALT LAKE CITY, UT  84107

MILESTONE TRAILER LEASING, LLC
1520 SOUTH 5TH STREET, SUITE 270
SAINT CHARLES, MO  63303

MILFORD MD
JIM SYRE
301-303 W. HARFORD STREET
MILFORD, PA  18337

MILLARD PLASTIC SURGERY
PAULA MILLARD
195 INVERNESS DR W, STE 200
ENGLEWOOD, CO  80112-5211

MILLARD PLASTIC SURGERY
STACY DUCHANE
9777 S. YOSEMITE STREET
SUITE 200A
LONE TREE, CO  80124

MILLENNIAL PLASTIC SURGERY, PLLC
BARBARA LEBRON
56 W 45TH ST, 4TH FLOOR
NEW YORK, NY  10036-4206

MILLENNIAL PLASTIC SURGERY, PLLC
NLE - ANDREA FLOROS
128 E. 62ND STREET, SUITE 1A
NEW YORK, NY  10065

MILLENNIUM SURGERY CENTER
KATHLEEN ALLMAN
3850 SAN DIMAS ST
BAKERSFIELD, CA  93301-1456

MILLER COSMETIC SURGERY
BETSI WALKER
SCRIPPS MEDICAL OFFICE BLDG, SUITE 210
9834 GENESEE AVENUE
LA JOLLA, CA  92037

MILLER COSMETIC SURGERY
TANNAH MIINCH
SUITE 210
9834 GENESEE AVENUE
LA JOLLA, CA  92037

MILLER, VALERIE
ADDRESS ON FILE

MILLICENT ROVELO, M.D.
ADDRESS ON FILE

MILLS-PENINSULA HEALTH SRVS
ATTN: ACCOUNTS PAYABLE
PO BOX 61910
ROSEVILLE, CA  95661

MILLS-PENINSULA HEALTH SRVS
MITNESH REDDY
PO BOX 619110
ROSEVILLE, CA  95661

MILTON S. HERSHEY MEDICAL CENTER
LINDSEY DEMCHAK
PO BOX 857 MC A430
HERSHEY, PA  17033

MILWAUKEEWAREHOUSE-COM LLC
4611 N 32ND ST
MILWAUKEE, WI  53209

MINARS DERMATOLOGY
AMANDA BELITS
4060 SHERIDAN STREET, SUITE C
HOLLYWOOD, FL  33021

[NAME REDACTED]
ADDRESS ON FILE

MINIMALLY INVASIVE SURGERY INST, LLC
LISA HAWKINSON
10400 N CENTRAL EXPY
DALLAS, TX  75231-2297

MINITAB, LLC
1829 PINE HALL ROAD
STATE COLLEGE, PA  16801

MINIVALVE INTERNATIONAL BV
6100 OAK TREE BLVD., SUITE 200
CLEVELAND, OH  44131

MINKOFF, ELIZABETH
ADDRESS ON FILE

MINNESOTA DEPARTMENT OF HEALTH
P.O. BOX 64975
ST. PAUL, MN  55164-0975

MINNESOTA DEPT OF LABOR AND INDUSTRY
443 LAFAYETTE RD N
ST PAUL, MN  55155

MINNESOTA DEPT OF REVENUE
600 N ROBERT ST. N
SAINT PAUL, MN  55101

MINNESOTA REVENUE
MAIL STATION 1250
600 N. ROBERT ST.
SAINT PAUL, MN  55145

MINNESOTA REVENUE
MAIL STATION 1275
SAINT PAUL, MN  55145

MINNESOTA SOCIETY OF PLASTIC
SURGEONS
3346 OLD STONE WAY NE
SAUK RAPIDS, MN  56379

MINUTEMAN PRESS
6211 S.27TH STREET
GREENFIELD, WI  53221

MIRADRY ACQUISITION COMPANY INC.
C/O 1315 CAPITAL
2929 WALNUT ST, SUITE 1240
PHILADELPHIA, PA  19104

MIRAGE SURGERY CENTER
SHANNON DALTON
71949 HWY 111, SUITE 300
RANCHO MIRAGE, CA  92270

MIRAI 3D SRL
MERCEDES 3235
CIUDAD DE BUENOS AIRES  12345
ARGENTINA

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MIRMIR SAN DIEGO
1562 DIAMOND STREET
SAN DIEGO, CA  92109

MISSION PLASTIC SURGERY
NANCY YUHAS
777 CORPORATE DRIVE, SUITE 110
LADERA RANCH, CA  92694

MISSION PLASTICOS FOUNDATON
8502 E. CHAPMAN AVE. 447
ORANGE, CA  92869

MISSION PLASTICOS FOUNDATON
SUSAN WILLIAMSON
8502 E. CHAPMAN AVE. 447
ORANGE, CA  92869

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 23075
39225-3075
JACKSON, MS  39225

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
PO BOX 1699
JACKSON, MS  39215

MISSISSIPPI DEPT OF LABOR
MCCOY FEDERAL BUILDING
100 W CAPITAL ST, STE 608
JACKSON, MS  39269

MISSISSIPPI DIVISION OF MEDICAID
550 HIGH STREET, SUITE 1000
JACKSON, MS  39201

MISSISSIPPI PREMIER PLASTIC SURGERY
LAUREN TRUMAN
160 FOUNTAINS BLVD, SUITE B
MADISON, MS  39110

MISSISSIPPI SECURITIES DIVISION
125 S. CONGRESS ST
JACKSON, MS  39201

MISSISSIPPI SECURITIES DIVISION
401 MISSISSIPPI ST
JACKSON, MS  39201

MISSISSIPPI STATE TAX COMMISSION
500 CLINTON CTR DR
CLINTON, MS  39056

MISSOURI DEPT OF LABOR AND
INDUSTRIAL RELATIONS
421 E DUNKLIN ST
PO BOX 504
JEFFERSON CITY, MO  65102

MISSOURI DEPT OF REVENUE
301 W HIGH ST, RM 102
JEFFERSON CITY, MO  65101

MISSOURI DIVISION OF EMPLOYMENT
SECURITY
MISSOURI DEPARTMENT OF LABOR
AND INDUSTRIAL RELATIONS
PO BOX 59
JEFFERSON CITY, MO  65104

MISSOURI STATE DEPARTMENT OF
HEALTH AND SENIOR SERVICES
912 WILDWOOD
PO BOX 570
JEFFERSON CITY, MO  65102

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
C/O BENTLEY & MORE LLP
GREGORY BENTLET & FARNAZ SALESSI
4931 BIRCH STREET
NEWPORT BEACH, CA  92660

MIZUGUCHI PLASTIC SURGERY
KRISTEN KACSNEK
5605 RIVER KNOLLS DRIVE
LOUISVILLE, KY  40222

MIZUGUCHI PLASTIC SURGERY
MAGGIE LITER
9913 SHELBYVILLE ROAD
LOUISVILLE, KY  40223

MOAB VALLEY HEALTHCARE, INC
CORINNE LITSUE
PO BOX 988
MOAB, UT  84532-0988

MOBILE INFIRMARY MEDICAL CENTER
KELLY LAWRENCE
PO BOX 2144
MOBILE, AL  36652

MODERN WOMENS CARE
BETTY X
3440 LOMITA BLVD, SUITE 240
TORRANCE, CA  90505

MOE, ALEXANDRA
ADDRESS ON FILE

MOHAMED, HAMDA
ADDRESS ON FILE

MOHAMED, JUWERIA
ADDRESS ON FILE

MOKHTAR ASAADI, MD, PA
ADDRESS ON FILE

MOLLBERG, BRIANNA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MONARCH PLASTIC SURGERY
JESSIE STAPP
4801 W 135TH STREET
LEAWOOD, KS  66224

MONEER JAIBAJI, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

MONONGALIA GENERAL HOSPITAL
MELISSIA DEWITT
1200 JD ANDERSON DRIVE
MORGANTOWN, WV  26505

MONROE SURGICAL HOSPITAL
AMANDA MILLER
2408 BROADMOOR BLVD.
MONROE, LA  71201

MONTALVO, ANGELINA
ADDRESS ON FILE

MONTANA CENTER FOR FACIAL PLASTIC
SURG
SHELBY FRONT DESK
2975 STOCKYARD ROAD
MISSOULA, MT  59808

MONTANA COMMISSIONER OF SECURITIES &
840 HELENA AVE.
HELENA, MT  59601

MONTANA DEPARTMENT OF PUBLIC HEALTH
AND
HUMAN SERVICES
111 NORTH SANDERS ST
HELENA, MT  59601

MONTANA DEPARTMENT OF REVENUE
DEPARTMENT OF REVENUE
PO BOX 8021
HELENA, MT  59604

MONTANA DEPT OF LABOR AND INDUSTRY
PO BOX 1728
HELENA, MT  59624-1728

MONTANA STATE UNIVERSITY CENTER FOR
BIOFILM ENGINEERING
PO BOX 173980
BOZEMAN, MT  59717

MONTANTE PLASTIC SURGERY AND
AESTHETICS
SHELLY MONTANTE
5706 GROVE AVE, STE 201
RICHMOND, VA  23226-2343

MONTAS, DILENIA
ADDRESS ON FILE

MONUMENT HEALTH RAPID CITY HOSPITAL
DORIS FRITTS
PO BOX 6000
RAPID CITY, SD  57709

MOO, PAW
ADDRESS ON FILE

MOON KIM
ADDRESS ON FILE

MOORE DERMATOLOGY
LAUREN GRECO
501 W. NORTH AVE, SUITE 103
MELROSE PARK, IL  60160

MORA, NANCY
ADDRESS ON FILE

MOREHOUSE-COWLES, LLC (DBA)
NUSIL INVESTMENTS, LLC
1050 CINDY LANE
CARPINTERIA, CA  93013

MORGAN E. NORRIS, III, M.D.
ADDRESS ON FILE

MORGAN MARTIN
ADDRESS ON FILE

MORGAN MARTIN, MD
ADDRESS ON FILE

MORGAN STANLEY & CO. (0050)
ATT MS PROXY DEPT
1300 THAMES ST WHARF
BALTIMORE, MD  21231

MORGAN STANLEY/INTL PLC (7309)
ATT MS PROXY DEPT
1300 THAMES ST WHARF
BALTIMORE, MD  21231

MORGAN, ARIEL
ADDRESS ON FILE

MORGS VS THE WORLD, LLC
3301 DORSTONE PL
UPPER MARLBORO, MD  20774

MORRIS, MYCHALL
ADDRESS ON FILE

MOSAIC LIFE CARE
BECKY REILLY
5325 FARAON ST.
SAINT JOSEPH, MO  64506

MOSES CONE HOSPITAL
ATTN: ACCOUNTS PAYABLE
1200 N ELM ST
GREENSBORO, NC  27401

MOSHARRAFA PLASTIC SURGERY
EMILIA BULATT
4611 E SHEA BLVD, SUITE 230
PHOENIX, AZ  85028

MOSHARRAFA PLASTIC SURGERY
LORI BOWYER
4611 E SHEA BLVD
PHOENIX, AZ  85028

MOSTARDI PLATT
ADDRESS ON FILE

MOTION INDUSTRIES, INC
1605 ALTON ROAD
BIRMINGHAM
IRONDALE, AL  35210

MOTT, KATE
ADDRESS ON FILE

MOUA, MAI KOU
ADDRESS ON FILE

MOUNT CARMEL WEST HOSPITAL
KELLY HESSON
PO BOX 5073
TROY, MI  48099-5073

MOUNT SINAI BETH ISRAEL
LESLIE GONZALEZ
PO BOX 790
NEW YORK, NY  10276

MOUNT SINAI HOSPITAL
BRIAN ROSENTHAL
BOX 7000 OR BOX 1662
1 GUSTAVE LEVY PLAZA
NEW YORK, NY  10029

MOUNT SINAI MEDICAL CENTER
CHARLOTTE CARDONA
4300 ALTON ROAD
MIAMI BEACH, FL  33140

MOUNTAIN LAKE PLASTIC SURGERY
ALEXA CARDINAL
105 WESTVIEW ROAD, SUITE 120
COLCHESTER, WA  05446

MOUNTAIN VIEW HOSPITAL
ATTN: ACCOUNTS PAYABLE
2325 CORONADO ST
IDAHO FALLS, ID  83404

MOUNTAIN VISTA MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 20308
PHOENIX, AZ  85036

MOUNTAIN WEST DERMATOLOGY
TONY COLAIZZI
2655 LITTLE BOOKCLIFF DRIVE
GRAND JUNCTION, CO  81501

MOUNTAIN WEST PLASTIC SURGERY & MED
SPA
HEATHER ARLINT
60 FOUR MILE DRIVE, SUITE 10
KALISPELL, MT  59901

MOUNTAIN WEST SOCIETY OF PLASTIC
SURGEON
MWSPS FINANCE DEPARTMENT
PO BOX 734963
CHICAGO, IL  60673

MOUNTAINVIEW HOSPITAL
ATTN: ACCOUNTS PAYABLE
1151 ENTERPRISE DR, STE 100
COPPELL, TX  75019

MOUNTAINVIEW HOSPITAL
BECKY PETERS
PO BOX 788
KAYSVILLE, UT  84037

MOUNTCASTLE PLASTIC SURGERY
MELLISA COUNSELMAN
44095 PIPELINE PLAZA, SUITE 430
ASHBURN, VA  20147

MOVASSAGHI PLASTIC SURGERY & ZIBA MED
330 S GARDEN WAY
SUITE 100
EUGENE, OR  97401

MOVASSAGHI PLASTIC SURGERY
SARA TATE
330 S GARDEN WAY
SUITE 100
EUGENE, OR  97401

MOY FINCHER CHIPPS DERMATOLOGY
MICHELLE LATSON
421 N RODEO DR, STE T7
BEVERLY HILLS, CA  90210-4531

MP PLASTIC SURGERY
CASEY NORTON
HTTP://WWW.MPPLASTICSURGERY.COM/
FORT WORTH, TX  76104

MP PLASTIC SURGERY
HOLLI FILECCIA
800 8TH AVE, SUITE 206
FORT WORTH, TX  76104

MRIGLOBALSEARCH
9515 DEERECO ROAD
STE 900
TIMONIUM, MD  21093

MS CENTER FOR PLASTIC SURGERY
SUSAN STECKLER
200 W. JACKSON STREET, SUITE 100
RIDGELAND, MS  39157

MS SURGICAL INC
683 JACOB ROAD
SOUTHBURY, CT  06488

MSSB (0015)
ATT MS PROXY DEPT
1300 THAMES ST WHARF
BALTIMORE, MD  21231

MT. AUBURN PROFESSIONAL SERVICES
HILDA AVEDISSIAN
1 ARSENAL MARKET PL
WATERTOWN, MA  02472-5018

MUHAMMAD, AKIRAH
ADDRESS ON FILE

MULLENLOWE US INC
386 PARK AVENUE SOUTH, 14TH FLOOR
NEW YORK, NY  10016

MULLIGAN, BRIAN
ADDRESS ON FILE

MULTICARE CASCADE SURGICAL CENTER
YELENA RYMARUK
122 3RD ST NE
AUBURN, WA  98002

MULTICARE HEALTH SYSTEM
ELAINE TICE
PO BOX 5299
TACOMA, WA  98415

MUNE GOWDA, M.D
ADDRESS ON FILE

MUNEYYIRCI, TOM
ADDRESS ON FILE

MUNISH K. BATRA, M.D.
ADDRESS ON FILE

MUNOZ, KRYSTAL
ADDRESS ON FILE

MUNSAYAC, PAULITA
ADDRESS ON FILE

MUNSON, PAMP
ADDRESS ON FILE

MUNZINGER, TAYLOR
ADDRESS ON FILE

MURFREESBORO MEDICAL CLINIC &
SURGICNTER
JENNIFER ZACHARY
1272 GARRISON DR
MURFREESBORO, TN  37129

MURFREESBORO MEDICAL CLINIC
DIANNE VAN PATTEN
1430 MEDICAL CENTER PKWY, SUITE 2A
MURFREESBORO, TN  37129

MUSE PLASTIC SURGERY
GWENDLYN MARTIN
3400 PEACHTREE RD NE, SUITE 15376
ATLANTA, GA  30326

MY COSMETIC SURGERY
LISSETTE P
7360 SW 24TH STREET, SUITE 11
MIAMI, FL  33155

MYHOUSTONSURGEONS
STEPHANIE COOPER
9230 KATY FREEWAY, SUITE 600
HOUSTON, TX  77055

MYMICHIGAN HEALTH
ATTN: ACCOUNTS PAYABLE
4000 WELLNESS DR
MIDLAND, MI  48670-2000

MYTIEN GOLDBERG, M.D.
ADDRESS ON FILE

N. TRIDENT REGIONAL HOSPITAL
SHARON LIGHTFOOT
200 WADSWORTH DRIVE
RICHMOND, VA  23236

N.D. OFFICE OF STATE TAX COMMISSIONER
600 E BLVD AVE
DEPT 127
BISMARCK, ND  58505-0599

NACM COMMERCIAL SERVICES
606 N PINES RD, STE 102
SPOKANE VALLEY, WA  99206

NADIA AFRIDI, M.D.
ADDRESS ON FILE

NADIA BLANCHET, M.D.
ADDRESS ON FILE

NAH, MU
ADDRESS ON FILE

NAKANO, MICHAEL
ADDRESS ON FILE

NAMSA
PO BOX 710970
CINCINNATI, OH  45271

NANCY BELL & ASSOCIATES, LLC
2519 E. BEAVER LAKE DR. SE
SAMMAMISH, WA  98075

[NAME REDACTED]
ADDRESS ON FILE

NANOS, TIMOTHY
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

NAPUTI, PETER
ADDRESS ON FILE

NARGES L HORRIAT
ADDRESS ON FILE

NASDAQ
151 W. 42ND STREET
NEW YORK, NY  10036

NASDAQ, INC
SHARON ASPRER
THE NASDAQ STOCK MARKET, LLC
FMC TOWER, LEVEL 8, 2929 WALNUT ST.
PHILADELPHIA, PA  19104

NASDAQ, INC
SHARON ASPRER
THE NASDAQ STOCK MARKET, LLC
LOCKBOX 20200, PO BOX 780200
PHILADELPHIA, PA  19178

NASHVILLE GULCH HOTEL LLC
150 4TH AVE N STE 1100
NASHVILLE, TN  37219

NASIF, HICKS, HARRIS & CO, LLP
104  WEST ANAPAMU STREET
SUITE B
SANTA BARBARA, CA  93101

NASSAU HEALTHCARE CORPORATION
EILEEN MCCLEARY-GRATTA
ATTN: ACCOUNTS PAYABLE
2201 HEMPSTEAD TURNPIKE BOX 45
EAST MEADOW, NY  11554

NASSCO INC
5365 S MOORLAND RD
NEW BERLIN, WI  53151

NATALIE DRIESSEN, M.D.
ADDRESS ON FILE

NATALIE DRIESSEN, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

NATASHA LUCKEY, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

NATHAN W. PATTERSON MD, PL
ADDRESS ON FILE

NATHAN W. PATTERSON MD, PL
ADDRESS ON FILE

NATHAN W. PATTERSON MD, PL
ADDRESS ON FILE

NATIONAL BREAST CENTER
BIB THURBER
277 S. WASHINGTON ST, SUITE 100
ALEXANDRIA, VA  22314

NATIONAL CENTER FOR PLASTIC SURGERY
7601 LEWINSVILLE ROAD
400
LEWINSVILLE, VA  22102

NATIONAL CENTER FOR PLASTIC SURGERY
ALEX MESBAHI
7601 LEWINSVILLE RD, SUITE 400
MCLEAN, VA  22102

NATIONAL FIRE INSURANCE CO OF
HARTFORD
CONTINENTAL CASUALTY COMPANY / CNA
FERNANDO MENDOZA
4150 DRINKWATER BLVD. STE 410
SCOTTSDALE, AZ  85251

NATIONAL FIRE INSURANCE OF HARTFORD
151 N FRANKLIN STREET, FLOOR 9
CHICAGO, IL  60606

NATIONAL LYMPHEDEMA NETWORK, INC
93 4TH AVENUE
NEW YORK, NY  10003

NATIONAL UNION FIRE INS CO PA
AIG FINANCIAL LINES
ERIC YOON
777 S. FIGUEROA STREET., 17TH FLOOR
LOS ANGELES, CA  90017

NATIONWIDE CHILDRENS HOSPITAL
LEIGH HILL
P. O. BOX 7200
COLUMBUS, OH  43205

NATL FIN SVCS. (0226)
ATT SEAN COLE OR PROXY DEPT
NEWPORT OFFICE CTR III
499 WASHINGTON BLVD
JERSEY CITY, NJ  07310

NAT'L FIRE INS CO OF HARTFORD
151 N FRANKLIN ST
CHICAGO, IL  60604

NATURAL RESULTS
NAYDINE REILL
7930 E. THOMPSON PEAK PKWY
SCOTTSDALE, AZ  85255

NAVAL MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
34800 BOB WILSON DRIVE
SAN DIEGO, CA  92134

NAVAL MEDICAL CENTER
ATTN: AP DEPARTMENT
SO CAL RDC 65
PO BOX 85007
RICHMOND, VA  23285-5007

NAVARRO, THALIA
ADDRESS ON FILE

NAVEEN C. SETTY MD PA
ADDRESS ON FILE

NAVES, ERANDY
ADDRESS ON FILE

NAVEX GLOBAL, INC
PO BOX 60941
CHARLOTTE, NC  28260-0941

NAWAS EXECUTIVE CONSULTING LTD
THE RITZ RPO
PO BOX 17526
VANCOUVER, BC  V6E 0B2
CANADA

[NAME REDACTED]
ADDRESS ON FILE

NAZARIAN PLASTIC SURGERY
ANNABEL NEWULL
120 S. SPALDING DR, SUITE 315
BEVERLY HILLS, CA  90212

NAZARIAN PLASTIC SURGERY
SID NEAL
120 S. SPALDING DR, SUITE 315
BEVERLY HILLS, CA  90212

NBCN INC. /CDS (5008)
ATT DANIEL NTAP OR PROXY MGR
1010 DE LA GAUCHETIERE OUEST
STE 1925
MONTREAL, QC  H3B 5J2  CANADA

NCH NORTH NAPLES HOSPITAL
BILLING CONTACT
PO BOX 413001
NAPLES, FL  34101

NCSPS
ATTN: SUSAN RUSSELL
6300 SAGEWOOD DR, STE H255
CHARLOTTE, NC  28202

NEAL D. GOLDBERG, M.D.
ADDRESS ON FILE

NEAL HANDEL, MD
ADDRESS ON FILE

NEAL HANDEL, MD
ADDRESS ON FILE

NEARLY ME TECHNOLOGIES, LLC
200 N INDUSTRIAL DRIVE
WACO, TX  76710

NEBRASKA DEPARTMENT OF BANKING &
FINANCE
1526 K ST
300
LINCOLN, NE  68508

NEBRASKA DEPARTMENT OF
HEALTH AND HUMAN SERVICES
PO BOX 95026
LINCOLN, NE  68509-5026

NEBRASKA DEPT OF HEALTH AND HUMAN
SERV
301 CENTENNIAL MALL SOUTH
LINCOLN, NE  68509

NEBRASKA DEPT OF LABOR
AMERICAN JOB CENTER , LINCOLN
1330 N ST, STE A
LINCOLN, NE  68508

NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL S
LINCOLN, NE  68508

NEBRASKA METHODIST HOSPITAL
ATTN: ACCOUNTS PAYABLE
825 SOUTH 169TH STREET
OMAHA, NE  68118

NED SNYDER, IV, M.D.
ADDRESS ON FILE

NEFF GROUP DISTRIBUTORS,INC.
PO BOX 8604
7114 INNOVATION BLVD
FORT WAYNE, IN  46898

NEINSTEIN PLASTIC SURGERY
BEATRICE ROTHMAN
214 SULLIVAN STREET
NEW YORK, NY  10012

NEINSTEIN PLASTIC SURGERY
BELLA PATEISON
135 E. 74TH ST.
NEW YORK, NY  10021-3272

[NAME REDACTED]
ADDRESS ON FILE

NELSON GOLDBERG, M.D.
ADDRESS ON FILE

NELSON LABORATORIES, LLC
29471 NETWORK PLACE
CHICAGO, IL  60673-1294

NESMITH SURGERY CENTER
CONNIE GRUENWALD
6801 NW 9TH BLVD, SUITE 2
GAINESVILLE, FL  32605

NESPS
NE SOCIETY OF PLASTIC SURGEONS
500 CUMMINGS CENTER, STE 4400
BEVERLY, MA  01915

[NAME REDACTED]
ADDRESS ON FILE

NETZEL, BRIAN
ADDRESS ON FILE

NEUENFELDT, BRITTANY
ADDRESS ON FILE

NEVADA DEPARTMENT OF TAXATION
1550 COLLEGE PKWY NO 115
CARSON CITY, NV  89706

NEVADA DEPARTMENT OF TAXATION
GRANT SAWYER OFFICE BLDG
STE 1300, 555 E WASHINGTON AVE
LAS VEGAS, NV  89101

NEVADA DEPT OF TAXATION
1550 COLLEGE PKWY
STE 115
CARSON CITY, NV  89706

NEVADA DIV OF PUBLIC & BEHAVIORAL
HEALTH
4150 TECHNOLOGY WAY
CARSON CITY, NV  89706

NEVADA OFFICE OF THE LABOR
COMMISSIONER
1818 COLLEGE PKWY, STE 102
CARSON CITY, NV  89706

NEVADA OFFICE OF THE LABOR
COMMISSIONER
3340 W SAHARA AVE
LAS VEGAS, NV  89102

NEVADA SECRETARY OF STATE
SECURITIES DIVISION
NORTH LAS VEGAS CITY HALL
2250 LAS VEGAS BLVD, N, STE 400
LAS VEGAS, NV  89030

NEW BEAUTIFUL YOU
MELISSA BLACK
204 S DURBIN ST
CASPER, WY  82601

NEW CENTURY SPINE &
OUTPATIENT SURGICAL INSTITUTE
JUDY BOEHM
37 WEST CENTURY RD. STE. 106
PARAMUS, NJ  07652

NEW ENGLAND PLASTIC SURGERY
ASSOCIATES
MARCELA NICOLA
29 CRAFTS STREET, SUITE 370
NEWTON, MA  02458

NEW ENGLAND SOCIETY OF PLASIC &
RECONSTRUCTIVE SURGEONS INC
PO BOX 273
NASHUA, NH  03061

NEW FACE MD
ADDRESS ON FILE

NEW HAMPSHIRE BUREAU OF SECURITIES
REG
107 N MAIN ST
CONCORD, NH  03301

NEW HAMPSHIRE DEPT OF HEALTH & HUMAN
129 PLEASANT ST
CONCORD, NH  03301-3852

NEW HAMPSHIRE DEPT OF LABOR
95 PLEASANT ST
CONCORD, NH  03301

NEW HORIZONS CTR FOR COSM SURG
ISIDRA WYSZAMIRSKI
9843 GROSS POINT ROAD
SKOKIE, IL  60076

NEW IMAGE COSMETIC SURG CTR
MARIA JACOBSON
10167 W SUNRISE BLVD, STE 104
PLANTATION, FL  33322

NEW IMAGE PLASTIC SURGERY
1800 TOWN CENTER DR. 412
RESTON, VA  20190

NEW IMAGE PLASTIC SURGERY
LAUREN WIENER
7425 EAST SHEA BLVD
SUITE 105
SCOTTSDALE, AZ  85260

NEW IMAGE PLASTIC SURGERY
TANJA HOMAS
7902 JONES MALTSBERGER ROAD
SAN ANTONIO, TX  78216

NEW JERSEY BUREAU OF SECURITIES
OFFICE OF NEW JERSEY ATTORNEY
GENERAL
153 HALSEY ST
6TH FL
NEWARK, NJ  07102

NEW JERSEY DEPT OF HEALTH
55 N WILLOW ST
TRENTON, NJ  08608-2308

NEW JERSEY DEPT OF HEALTH
PO BOX 360
TRENTON, NJ  08625-0360

NEW JERSEY DEPT OF LABOR
AND WORKFORCE DEVELOPMENT
1 JOHN FITCH PLAZA
TRENTON, NJ  08611

NEW JERSEY DEPT OF LABOR
DIV OF WAGE AND HOUR COMPLIANCE
1 JOHN FITCH PLAZA
TRENTON, NJ  08611

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF ADMINISTRATION
PO BOX 211
TRENTON, NJ  08625-0211

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
3 JOHN FITCH WAY, 1ST FL LOBBY
TRENTON, NJ  08611

NEW JERSEY DIVISION OF REVENUE
ATT: ANNUAL REPORT REVIEW UNIT
P.O. BOX 302
TRENTON, NJ  08646

NEW JERSEY PLASTIC SURGERY
KATHLEEN LYNCH
29 PARK STREET
MONTCLAIR, NJ  07042

NEW LEAF PLASTIC & RECONSTRUCTIVE
SURG
MERIA AULDS
4400 HERITAGE TRACE PKWY, SUITE 200
FORT WORTH, TX  76244

NEW LIFE PLASTIC SURGERY
CLAUDIA BORGES
8400 SW 8TH STREET
MIAMI, FL  33144

NEW MEXICO DEPARTMENT OF HEALTH
HAROLD RUNNELS BUILDING
1190 S. ST. FRANCIS DRIVE
SANTA FE, NM  87505

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
401 BROADWAY NE
ALBUQUERQUE, NM  87102

NEW MEXICO DEPT OF WORKFORCE SOLUTIONS
PO BOX 1928
ALBUQUERQUE, NM  87103

NEW MEXICO HUMAN SERVICES DEPARTMENT
NM HUMAN SERVICES DEPT
P.O. BOX 2348
SANTA FE, NM  87504-2348

NEW MEXICO SECUIRITIES DIVISION
2550 CERRILLOS RD
3RD FL
SANTE FE, NM  87505

NEW ORLEANS CENTER FOR AESTHETICS AND
PLASTIC SURGERY, LLC
MELISSA MURPHY
2633 NAPOLEON AVE, SUITE 920
NEW ORLEANS, LA  70115

NEW YORK BARIATRIC GROUP
CATHERINE CHEONG
125 MINEOLA AVE
ROSLYN HEIGHTS, NY  11577

NEW YORK BARIATRIC GROUP
LILLIAN SIEGLER-PALEY
646 PARK AVE
NEW YORK, NY  10065-6105

NEW YORK DEPT. OF FINANCE
CORRESPONDENCE UNIT
ONE CENTRE ST, 22ND FL
NEW YORK, NY  10007

NEW YORK FACIAL PLASTIC SURGERY
GEORGE P
440 NORTHERN BLVD
GREAT NECK, NY  11021

NEW YORK GROUP FOR PLASTIC SURGERY
DIANA MENDEZ
1 GUSTAVE L. LEVY PLACE
NEW YORK, NY  10029

NEW YORK GROUP FOR PLASTIC SURGERY
JOHNNY MENDEZ
155 WHITE PLAINS ROAD
SUITE 105
TARRYTOWN, NY  10591

NEW YORK HOSPITAL
SIMONE MILLER
525 E. 68TH STREET, BOX 156
NEW YORK, NY  10065

NEW YORK INVESTOR PROTECTION BUREAU
28 LIBERTY ST
15TH FL
NEW YORK, NY  10005

NEW YORK METHODIST HOSPITAL
CALVIN HARRISON
506 6TH STREET
BROOKLYN, NY  11215

NEW YORK REG SOCIETY OF PLASTIC SURGEONS
444 E ALGONQUIN RD.
ARLINGTON HEIGHTS, IL  60005

NEW YORK STATE DEPARTMENT OF HEALTH
EMPIRE STATE PLAZA
ALBANY, NY  122

NEW YORK STATE DEPT OF LABOR
BLDG 12
W.A. HARRIMAN CAMPUS
ALBANY, NY  12226

NEW YORK STATE SOCIETY OF PLASTIC SURG
136 STATE STREET
SUITE 501
ALBANY, NY  12207

NEW YORK STATE WORKERS COMPENSATION BRD
ACCOUNTS - DB PENALTY
328 STATE STREET
SCHENECTADY, NY  12305

NEWBEAUTY MEDIA GROUP, LLC
3651 NW 8TH AVE
BOCA RATON, FL  33431

NEWBEAUTY MEDIA GROUP, LLC
DEPT 0539
P.O. BOX 120539
DALLAS, TX  75312

NEWEGG BUSINESS INC
P.O. BOX 31001-2895
PASADENA, CA  91110

NEWMAN MD PLASTIC SURGERY
ADDRESS ON FILE

NEWPORT BEACH SURGERY CENTER
KRISTIN PINKSTON
361 HOSPITAL RD, SUITE 124
NEWPORT BEACH, CA  92663

NEWPORT CENTER WOMENS HEALTH
KRITIN VERHOEF
180 NEWPORT CENTER DRIVE, SUITE 265
NEWPORT BEACH, CA  92660

NEWPORT DERMATOLOGY & LASER ASSOCIATES
BIVIANA ORTIZ
1441 AVOCADO AVENUE, SUITE 806
NEWPORT BEACH, CA  92660

NEWPORT PLASTIC
TATIANA WESTON
20301 SW BIRCH STREEET, SUITE 100
NEWPORT BEACH, CA  92660

NEWVUE PLASTIC SURGERY, PC
ANGELA GOETZ
10047 MAIN ST, SUITE 103
BELLEVUE, WA  98004

NEXT MANAGEMENT LLC
15 WATTS STREET
NEW YORK, NY  10013

NEXUS THREE SIXTY SERVICES COMPANY
354 SOUTH BROAD STREET
SUITE 104
TRENTON, NJ  08608

NG, INC.
JANN BANZON
111 KIMBALL WAY
SOUTH SAN FRANCISCO, CA  94080-6216

NGUYEN, TRISTAN
ADDRESS ON FILE

NGUYEN, TRISTAN
ADDRESS ON FILE

NICHOLAS HOWLAND, M.D.
ADDRESS ON FILE

NICHOLAS JOHNSON, MD
ADDRESS ON FILE

NICHOLAS R. NIKOLOV, M.D.
ADDRESS ON FILE

NICHOLAS R. NIKOLOV, M.D.
ADDRESS ON FILE

NICKLAUS CHILDRENS HOSPITAL
MARIA TUERO
3100 S.W. 62ND AVENUE
MIAMI, FL  33155

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

NIMA NAGHSHINEH, MD
ADDRESS ON FILE

NIMA NAGHSHINEH, MD
ADDRESS ON FILE

NIMA NAGHSHINEH, MD
ADDRESS ON FILE

NINA S. NAIDU, M.D.
ADDRESS ON FILE

NIP TUCK AESTHETICS
ANA TORRES
12100 SW 1ST ST
MIAMI, FL  33184-1623

NIRAV SAVALIA, M.D.
ADDRESS ON FILE

NIRMAL NATHAN, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

NJ SOCIETY OF PLASTIC SURGEONS
272 DUNNS MILL RD
BORDENTOWN, NJ  08505

[NAME REDACTED]
ADDRESS ON FILE

NOESKE, GREG
ADDRESS ON FILE

NOJI, ANNA
ADDRESS ON FILE

NOLAN KARP, MD
ADDRESS ON FILE

NORCAL PLASTIC SURGERY
SIRENA LARANCE
575 SIR FRANCIS DRAKE BLVD, 2
GREENBRAE, CA  94904

NORFOLK PLASTIC SURGERY, PC
KATRINA STARCESKI
6261 E VIRGINIA BEACH BLVD, SUITE 100
NORFOLK, VA  23502

NORI EBERSOLE
ADDRESS ON FILE

NORMAN BAKSHANDEH, M.D.
ADDRESS ON FILE

NORMAN ROWE, M.D.
ADDRESS ON FILE

NORTH ATLANTA PLASTIC SURGERY
KATIE BAKER
5505 PEACHTREE DUNWOODY ROAD, SUITE
640
ATLANTA, GA  30342

NORTH BRANCH DERMATOLOGY, LLC
CHRISTINA DUNN
7447 W. TALCOTT AVE., SUITE 425
CHICAGO, IL  60631

NORTH BROWARD HOSPITAL DISTRICT
JENNIFER NICHOLS
1608 S.E. 3RD AVENUE
FORT LAUDERDALE, FL  33316

NORTH CAROLINA DEPARTMENT OF
REVENUE
PO BOX 25000
RALEIGH, NC  27640-0520

NORTH CAROLINA DEPARTMENT OF
HEALTH AND HUMAN SERVICES
2001 MAIL SERVICE CENTER
RALEIGH, NC  27699-2000

NORTH CAROLINA DEPT OF LABOR
1101 MAIL SERVICE CTR
RALEIGH, NC  27699

NORTH CAROLINA DEPT OF LABOR
4 W EDENTON ST
RALEIGH, NC  27603

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC  27604

NORTH CAROLINA MEDICAID
DIVISION OF HEALTH BENEFITS
2501 MAIL SERVICE CENTER
RALEIGH, NC  27699-2501

NORTH CAROLINA SECURITIES DIVISION
2 SOUTH SALISBURY ST
RALEIGH, NC  27601

NORTH CENTRAL BAPTIST
ATTN: ACCOUNTS PAYABLE
PO BOX 957
CHESTERTON, IN  46304

NORTH CENTRAL BAPTIST
TIM SANTERLLAN
1150 BRUSSELS, MAIL STATION 88
SAN ANTONIO, TX  78219

NORTH CENTRAL SURGICAL CENTER
MARLA JACKSON
9301 N CENTRAL EXPWY, SUITE 100
DALLAS, TX  75231

NORTH COUNTY SURGICENTER
LAURA BUTRICK
4000 BURNS RD
PALM BEACH GARDENS, FL  33410

NORTH DAKOTA DEPARTMENT OF HEALTH
AND HUMAN SERVICES
600 E BLVD AVE
DEPT 325
BISMARCK, ND  58505-0250

NORTH DAKOTA DEPT OF LABOR
600 E BLVD AVE DEPT 406
BISMARCK, ND  58501

NORTH DAKOTA SECURITIES DEPARTMENT
600 E BOULEVARD AVE
BISMARCK, ND  58501

NORTH DALLAS PLASTIC SURGERY ASSOC.
ATTN: ACCOUNTS PAYABLE
8305 WALNUT HILL LN, STE 210
DALLAS, TX  75231

NORTH FLORIDA REGIONAL MED CTR
TRACEY JONES
200 WADSWORTH DRIVE
RICHMOND, VA  23236

NORTH FLORIDA SURGERY
BREE ROTH
1645 NANTAHALA BEACH RD
GULF BREEZE, FL  32563

NORTH FLORIDA SURGERY
ELIZABETH NATHEY
600 E. GOVERNMENT STREET
PENSACOLA, FL  32502

NORTH FULLERTON SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
37 NOTH FULLERTON AVENUE
MONTCLAIR, NJ  07042

NORTH KNOXVILLE MEDICAL CENTER
LACEY LOTTER
ATTN: ACCOUNTING
PO BOX 1589
KNOXVILLE, TN  37901

NORTH MEMORIAL HEALTHCARE
ATTN: AP DEPARTMENT
P.O. BOX 31229
SALT LAKE CITY, UT  84131

NORTH MISSISSIPPI MED CTR, INC
SHERI DODSON
830 SOUTH GLOSTER ST
TUPELO, MS  38801-4934

NORTH TMS AMBULATORY SURGERY CENTER
KRISTEN MINICH
589 GARFIELD ST
TUPELO, MS  38801

NORTH RALEIGH PLASTIC SURGERY
LONNIE BUNN
9104 FALLS OF NEUSE ROAD
RALEIGH, NC  27615

NORTH SHORE COSMETIC SURGERY
KATIE PYNE
510 BROADHOLLOW RD, STE 100
MELVILLE, NY  11747

NORTH SHORE PLASTIC SURGERY LLC
MIKE MONIZ
7 1ST AVE
PEABODY, MA  01960

NORTH SHORE PLASTIC SURGERY
TAYLOR NUNES
3401 E. CAUSEWAY APPROACH
MANDEVILLE, LA  70448

NORTH TEXAS PLASTIC SURGERY
415 E. SOUTHLAKE BLVD. 202
SOUTHLAKE, TX  76092

NORTH TEXAS PLASTIC SURGERY
ADDRESS ON FILE

NORTH TEXASPLASTIC SURGERY
ADDRESS ON FILE

NORTH TEXASPLASTIC SURGERY
ADDRESS ON FILE

NORTH VALLEY SURGERY CENTER
LINDA BALOGH
3033 N. 44TH ST, SUITE 200
PHOENIX, AZ  85018

NORTHEAST PLASTIC SURGERY CENTER
KIM AP
5 DAVIS ROAD EAST
OLD LYME, CT  06371

NORTHEAST PLASTIC SURGERY CENTER,
LLC
5 DAVIS ROAD EAST
OLD LYME, CT  06371

NORTHEASTERN PLASTIC SURGERY
CHRISTINE MOREIRA
220 RIDGEDALE AVE, SUITE C-1
FLORHAM PARK, NJ  07932

NORTHEASTERN SOCIETY OF PLASTIC
SURGEONS
500 CUMMINGS CENTER SUITE 4400
BEVERLY, MA  01915

NORTHERN LIGHT HEALTH
ATTN: ACCOUNTS PAYABLE
43 WHITING HILL RD
BREWER, ME  04412

NORTHERN MARIANA ISLANDS ATTY
GENERAL
ATTN: EDWARD MANIBUSAN
CALLER BOX 10007
SAIPAN, MP  96950-8907

NORTHERN MI SUPPLY ALLIANCE
REBECCA HARRIS
PO BOX 669
TRAVERSE CITY, MI  49685

NORTHERN NEVADA MEDICAL CENTER
DOUG METZGER
2375 E PRATER WAY
SPARKS, NV  89434

NORTHERN TST CO, THE (2669)
ATT ANDREW LUSSEN OR PROXY MGR
801 S. CANAL ST
ATT: CAPITAL STRUCTURES-C1N
CHICAGO, IL  60607

NORTHSHORE UNIV HEALTH SYSTEM
ROSE WILSON
1301 CENTRAL ST
EVANSTON, IL  60201

NORTHSIDE HOSPITAL
IGEOMA DAFE
PO BOX 105606
ATLANTA, GA  30348

NORTHSIDE HOSPITAL
VANESSA BURROUGHS
PO BOX 348
LAWRENCEVILLE, GA  30046

NORTHSIDE PLASTIC SURGERY
TIFFANY DILLARD
11681 HAYNES BRIDGE ROAD, SUITE 200
ALPHARETTA, GA  30009

NORTHWELL HEALTH
JOSHUA RIVERA
PO BOX 3856
NEW HYDE PARK, NY  11040

NORTHWELL HEALTH
YELENA RAPPOPORT
210 E. 64TH STREET
NEW YORK, NY  10065

NORTHWEST COMMUNITY HOSPITAL
ATTN: ACCOUNTS PAYABLE
3040 W. SALT CREEK LANE
ARLINGTON HEIGHTS, IL  60005

NORTHWEST COSMETIC SURGERY
DEBYE W
777 SW MILL VIEW WAY
SUITE 100
BEND, OR  97702-1140

NORTHWEST HILLS SURGICAL HOSPITAL
INVOICING
6818 AUSTIN CENTER BLVD, SUITE 100
AUSTIN, TX  78731

NORTHWEST HOSPITAL
ANA GONZALVO
1550 N 115TH STREET
SEATTLE, WA  98133

NORTHWEST HOSPITAL
CALVIN MONTGOMERY
PO BOX 2667
BALTIMORE, MD  21215

NORTHWEST MEDICAL CENTER
ROB LOPEZ
6180 N CORONA RD
TUCSON, AZ  85741

NORTHWEST SOCIETY OF PLASTIC
SURGEONS
530 S. CROWLEY ST
SPOKANE, WA  99202

NORTHWEST SOCIETY OF PLASTIC
SURGEONS
ATTN: DECI EVANS
4625 NE 178TH STREET
LAKE FOREST PARK, WA  98155

NORTHWESTERN MEDICAL CENTER
VIRGINIA BLAIR
133 FAIRFIELD ST
ST. ALBANS, WA  05478-1726

NORTHWESTERN MEDICINE PRIMARY
AND SPECIALTY CARE
LINDA MARRA
259 E. ERIE STREET, SUITE 2300
CHICAGO, IL  60611

NORTHWESTERN MEMORIAL HOSPITAL
LAURIE NELSON
PO BOX 13776
PHILADELPHIA, PA  19101

NORTHWESTERN PLASTIC SURGERY
PATSY SCHWERDT
675 N ST CLAIR, SUITE 19-250
CHICAGO, IL  60611

NORTHWESTERN SKIN CANCER INSTITUTE,
LTD
STEPHANIE WHITE
737 N. MICHIGAN AVE, SUITE 2310
CHICAGO, IL  60611

NORTHWESTERN SPECIALISTS IN PLASTIC
SURG
GABBY RUSO
676 N ST CLAIR, SUITE 1575
CHICAGO, IL  60611

NORTON HEALTHCARE
EMILY MILLER
ATTN: ACCOUNTS PAYABLE
P.O. BOX 35070
LOUISVILLE, KY  40232-5070

NORTON HEALTHCARE
KAREN RAMSEY
P.O. BOX 34600
LOUISVILLE, KY  40232-4600

NORWALK HOSPITAL ASSOCIATION
SHARON ENGLISH
24 STEVENS ST
NORWALK, CT  06856

NOVAKOVIC, DRAGANA
ADDRESS ON FILE

NOVANT HEALTH, INC.
ATTN: ACCOUNTS PAYABLE
P.O. BOX 25686
WINSTON SALEM, NC  27114

NOVANT HEALTH, INC.
CAROLYN BARNES
PO BOX 25686
WINSTON SALEM, NC  27114

NPWR GROUP LLC
13832 GIMBERT LN
SANTA ANA, CA  92705

NUANCE COSMETIC SURGERY
ERINA SUMIDA
1641 CREEKSIDE DRIVE
SUITE 100
FOLSOM, CA  95630

NUBODY CONCEPTS
DARLA SMITH
2400 PATTERSON STREET
SUITE 202
NASHVILLE, TN  37203

NUBODY CONCEPTS
PAULA VICKIE
1187 OLD HICKORY BLVD, SUITE 200
NASHVILLE, TN  37027

NUNO, MARIA
ADDRESS ON FILE

NUSIL TECHNOLOGY LLC
1050 CINDY LANE
CARPINTERIA, CA  93013

NUSIL TECHNOLOGY LLC
1050 CINDY LN
CARPINTERIA, CA  93013

NUSIL TECHNOLOGY LLC
DEBBIE RICHARDSON
1050 CINDY LN
CARPINTERIA, CA  93013

NUSIL TECHNOLOGY LLC
DEBBIE RICHARDSON
PO BOX 31001-2527
PASADENA, CA  91110

NUSIL TECHNOLOGY LLC
PO BOX 31001-2527
PASADENA, CA  91110

NW AMBULATORY SURGERY CENTER
MELISSA GIBBONS
1515 NW 18TH AVE, SUITE 200
PORTLAND, OR  97209

NXTTHING RPO, LLC
20 N. MERIDIAN STREET
SUITE 300
INDIANAPOLIS, IN  46204

NXTTHING RPO, LLC
AMINA MUKATI
20 N. MERIDIAN STREET
SUITE 300
INDIANAPOLIS, IN  46204

NYC DEPARTMENT OF FINANCE
PO BOX 3933
NEW YORK, NY  10008

NYC HEALTH & HOSPITALS - HARLEM
ATTN: AP
462 1ST AVE, BLDG H 1ST FL
NEW YORK, NY  10016

NYC MEDICAL PRACTICE
ANN VANDYKE
251 W. 135TH STREET
NEW YORK, NY  10030

NYS CORPORATION TAX
NYS ESTIMATED CORPORATION TAX
P.O. BOX 15200
BINGHAMTON, NY  13902

NYS SOCIETY OF PLASTIC SURGEONS
NYSSPS
150 STATE STREET, FLOOR 4
ALBANY, NY  12207

NYSIF DISABILITY BENEFITS
PO BOX 5520
BINGHAMTON, NY  13902

NYU AESTHETICS
ATTN: ACCOUNTS PAYABLE
222 E 41ST ST, 6TH FL
NEW YORK CITY, NY  10017

NYU GROSSMAN SCHOOL OF MEDICINE
550 FIRST AVENUE
NEW YORK, NY  10016

NYU LANGONE MEDICAL CENTER
JESSENIA CRESPO
PO BOX 1901, MURRAY HILL STN
NEW YORK, NY  10016

NYU LANGONE MEDICAL CENTER
MICHELE RAVELO
PO BOX 427
NEW YORK, NY  10523

O ARCH, INC
3 PARK PLAZA, SUITE 480
IRVINE, CA  92614

OAKLEAF SURGICAL HOSPITAL
LUCINDA BEDWARD
1000 OAKLEAF WAY
ALTOONA, WI  54720

OASIS SURGERY CENTER
LINDA PIPES
5471 KEARNY VILLA RD, SUITE 100
SAN DIEGO, CA  92123

OBI PLASTIC SURGERY
JESSICA CURLEY
3599 UNIVERSITY BLVD
SUITE 604
JACKSONVILLE, FL  32216

OBOYLE, KEVIN
ADDRESS ON FILE

OBRIEN, MARTIN
ADDRESS ON FILE

OC DIGITAL LLC
42 RUE DU CHATEAU
ALISO VIEJO, CA  92656

OCALA PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
3320 S.W. 34TH CIRCLE
OCALA, FL  34474

OCAMPOS, URIEL
ADDRESS ON FILE

OCHSNER MEDICAL CENTER
SYBIL JOLLY
1201 DICKORY
HARAHAN, LA  70123

OCONNOR
C/O BENTLEY & MORE LLP
GREGORY BENTLET & FARNAZ SALESSI
4931 BIRCH STREET
NEWPORT BEACH, CA  92660

OCONNOR, DANIEL
ADDRESS ON FILE

OFFICE FURNITURE WAREHOUSE OF
MILWAUKEE
W184 S8400 CHALLENGER DR.
MUSKEGO, WI  53150

OFFICE OF SEC. OF STATE OF A.S.
HON. LEMANU PALEPOL S. MAUGA
LT GOVERNOR -E OFFICE OF THE
GOVERNOR
3RD FL, UTULEI
PAGO PAGO, AS  96799

OFFICE OF SEC. OF STATE OF ALABAMA
HON. WES ALLEN
PO BOX 5616
MONTGOMERY, AL  36103-5616

OFFICE OF SEC. OF STATE OF ALASKA
HON. NANCY DAHLSTROM
LIEUTENANT GOVERNOR -E
PO BOX 110015
JUNEAU, AK  99811-0001

OFFICE OF SEC. OF STATE OF ARIZONA
HON. ADRIAN FONTES
1700 W WASHINGTON ST, FL 7
PHOENIX, AZ  85007-2808

OFFICE OF SEC. OF STATE OF ARKANSAS
HON. JOHN THURSTON
STATE CAPITOL
500 WOODLANE ST, STE 256
LITTLE ROCK, AR  72201

OFFICE OF SEC. OF STATE OF CALIFORNIA
HON. SHIRELY N WEBER
1500 11TH ST
SACRAMENTO, CA  95814

OFFICE OF SEC. OF STATE OF COLORADO
HON. JENA GRISWOLD
1700 BROADWAY, STE 550
DENVER, CO  80290

OFFICE OF SEC. OF STATE OF CT.
HON. STEPHANIE THOMAS
PO BOX 150470
STE 1000
HARTFORD, CT  06115-0470

OFFICE OF SEC. OF STATE OF D.C.
HON. KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE, NW
STE 419
WASHINGTON, DC  20004

OFFICE OF SEC. OF STATE OF DELAWARE
HON. JEFFREY W. BULLOCK
401 FEDERAL ST
DOVER, DE  19901

OFFICE OF SEC. OF STATE OF DELAWARE
HON. JEFFREY W. BULLOCK
820 N FRENCH ST, 10TH FL
WILMINGTON, DE  19801

OFFICE OF SEC. OF STATE OF FLORIDA
HON. CORD BYRD
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL  32399

OFFICE OF SEC. OF STATE OF GEORGIA
HON. BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA, GA  30334

OFFICE OF SEC. OF STATE OF GUAM
HON. LOURDES (LOU) A. LEON GUERRERO
LIEUTENANT GOVERNOR -E
PO BOX 2950
HAGATNA, GU  96932

OFFICE OF SEC. OF STATE OF HAWAII
HON. SYLVIA LUKE
LIEUTENANT GOVERNOR -E
STATE CAPITOL
HONOLULU, HI  96813

OFFICE OF SEC. OF STATE OF IDAHO
HON. PHIL MCGRANE
450 N 4TH ST
BOISE, ID  83702

OFFICE OF SEC. OF STATE OF IDAHO
HON. PHIL MCGRANE
PO BOX 83720
BOISE, ID  83720-0080

OFFICE OF SEC. OF STATE OF ILLINOIS
HON. ALEXI GIANNOULIAS
213 STATE CAPITOL
SPRINGFIELD, IL  62756

OFFICE OF SEC. OF STATE OF INDIANA
HON. DIEGO MORALES
200 W WASHINGTON ST, ROOM 201
INDIANAPOLIS, IN  46204

OFFICE OF SEC. OF STATE OF IOWA
HON. PAUL D. PATE
LUCAS BLDG, 1ST FL
321 E 12TH ST
DES MOINES, IA  50319

OFFICE OF SEC. OF STATE OF KANSAS
HON. SCOTT SCHWAB
MEMORIAL HALL - 1ST FL
120 SW 10TH AVE
TOPEKA, KS  66612

OFFICE OF SEC. OF STATE OF KENTUCKY
HON. MICHAEL G ADAMS
700 CAPITAL AVE, STE 152
FRANKFORT, KY  40601

OFFICE OF SEC. OF STATE OF LOUISIANA
HON. R. KYLE ARDOIN
PO BOX 94125
BATON ROUGE, LA  70804-9125

OFFICE OF SEC. OF STATE OF MA.
HON. WILLIAM FRANCIS GALVIN
1 ASHBURTON PLACE
BOSTON, MA  02108

OFFICE OF SEC. OF STATE OF MAINE
HON. SHENNA BELLOWS
148 STATE HOUSE STATION
AUGUSTA, ME  04333-0148

OFFICE OF SEC. OF STATE OF MARYLAND
HON. SUSAN C LEE
16 FRANCIS ST
ANNAPOLIS, MD  21401

OFFICE OF SEC. OF STATE OF MICHIGAN
HON. JOCELYN BENSON
3315 E MICHIGAN AVE
LANSING, MI  48912

OFFICE OF SEC. OF STATE OF MINNESOTA
HON. STEVE SIMON
180 STATE OFFICE BLDG
100 REV DR MLK JR BLVD
ST. PAUL, MN  55155-1299

OFFICE OF SEC. OF STATE OF MISSOURI
HON. JOHN R. ASHCROFT
600 W MAIN ST
JEFFERSON CITY, MO  65101

OFFICE OF SEC. OF STATE OF MONTANA
HON. CHRISTI JACOBSEN
PO BOX 202801
HELENA, MT  59620-2801

OFFICE OF SEC. OF STATE OF MS.
HON. MICHAEL WATSON
125 S CONGRESS ST
JACKSON, MS  39201

OFFICE OF SEC. OF STATE OF N.C.
HON. ELAINE F. MARSHALL
PO BOX 29622
RALEIGH, NC  27626

OFFICE OF SEC. OF STATE OF N.H.
HON. DAVID M. SCANLAN
107 N MAIN ST
CONCORD, NH  03301

OFFICE OF SEC. OF STATE OF NEBRASKA
HON. ROBERT B EVNEN
PO BOX 94608
LINCOLN, NE  68509-4608

OFFICE OF SEC. OF STATE OF NEVADA
HON. FRANCISCO V. AGUILAR
NEVADA STATE CAPITOL BLDG
101 N CARSON ST, STE 3
CARSON CITY, NV  89701

OFFICE OF SEC. OF STATE OF NEW JERSEY
HON. SHEILA Y. OLIVER
LIEUTENANT GOVERNOR -E
PO BOX 001
TRENTON, NJ  08625

OFFICE OF SEC. OF STATE OF NEW MEXICO
HON. MAGGIE TOULOUSE OLIVER
NEW MEXICO CAPITOL ANNEX NORTH
325 DON GASPAR, STE 300
SANTA FE, NM  87501

OFFICE OF SEC. OF STATE OF NEW YORK
HON. ROBERT J RODRIGUEZ
ONE COMMERCE PLAZA
99 WASHINGTON AVE, STE1100
ALBANY, NY  12231

OFFICE OF SEC. OF STATE OF NORTH
DAKOTA
HON. MICHAEL HOWE
600 E BLVD AVE DEPT 108
BISMARCK, ND  58505-0500

OFFICE OF SEC. OF STATE OF OHIO
HON. FRANK LAROSE
22 N FOURTH ST, 16TH FL
COLUMBUS, OH  43215

OFFICE OF SEC. OF STATE OF OKLAHOMA
HON. DAVE LOPEZ
2300 N LINCOLN BLVD
ROOM 122
OKLAHOMA CITY, OK  73105-4897

OFFICE OF SEC. OF STATE OF OREGON
HON. SHEMIA FAGAN
255 CAPITAL ST NE
STE 151
SALEM, OR  97310-0722

OFFICE OF SEC. OF STATE OF P.R. (PDP)
HON. LUIS G. RIVERA MARIN
SAN JOSE ST SAN FRANCISCO ST CORNER
OLD SAN JUAN, PR  00902

OFFICE OF SEC. OF STATE OF
PENNSYLVANIA
HON. AL SCHMIDT
302 N OFFICE BLDG
401 N ST
HARRISBURG, PA  17120

OFFICE OF SEC. OF STATE OF RHODE
ISLAND
HON. GREGG M AMORE
148 W RIVER ST
PROVIDENCE, RI  02904

OFFICE OF SEC. OF STATE OF S.C.
HON. MARK HAMMOND
1205 PENDLETON ST, STE 525
COLUMBIA, SC  29201

OFFICE OF SEC. OF STATE OF S.D.
HON. MONAE L JOHNSON
500 E CAPITOL AVE, STE 204
PIERRE, SD  57501-5070

OFFICE OF SEC. OF STATE OF TENNESSEE
HON. TRE HARGETT
STATE CAPITOL
NASHVILLE, TN  37243-1102

OFFICE OF SEC. OF STATE OF TEXAS
HON. JANE NELSON
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX  78701

OFFICE OF SEC. OF STATE OF U.S. VI (I)
HON. TREGENZA ROACH
LIEUTENANT GOVERNOR -E
1131 KING ST, STE 101 CHRISTIANSTED
ST. CROIX, VI  00802

OFFICE OF SEC. OF STATE OF UTAH
HON. DEIDRE HENDERSON
350 N STATE ST, STE 220
PO BOX 142325
SALT LAKE CITY, UT  84114-2325

OFFICE OF SEC. OF STATE OF VERMONT
HON. COPELAND HANZAS
128 STATE ST
MONTPELIER, VT  05633-1101

OFFICE OF SEC. OF STATE OF VIRGINIA
HON. KAY COLE JAMES
PO BOX 1475
RICHMOND, VA  23218

OFFICE OF SEC. OF STATE OF W.V.
HON. MAC WARNER
STATE CAPITAL BUILDING
CHARLESTON, WV  25305-0770

OFFICE OF SEC. OF STATE OF WASHINGTON
HON. KIM WYMAN
PO BOX 40220
OLYMPIA, WA  98504-0220

OFFICE OF SEC. OF STATE OF WISCONSIN
HON. DOUGLAS LA FOLLETTE
STATE CAPITAL BUILDING
ROOM B41W
MADISON, WI  53703

OFFICE OF SEC. OF STATE OF WYOMING
HON. CHUCK GRAY
HERSCHLER BUILDING EAST
122 W 25TH ST, STE 100
CHEYENNE, WY  82002-0020

OFFICE OF THE ATTORNEY GENERAL OF
GUAM
ATTN:DOUGLAS B. MOYLAN
ADMINISTRATION DIVISION
590 S MARINE CORPS DR, STE 901
TAMUNING, GU  96913

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF DELAWARE
HERCULES BUILDING
1313 N. MARKET STREET, SUITE 400
WILMINGTON, DE  19801

OFFICE OF THE UNITED STATES TRUSTEE
DISTRICT OF DELAWARE
ATTN: John Henry Schanne, II
844 KING ST, STE 2207, LOCKBOX 35
WILMINGTON, DE  19801

OFFICE TEAM
PO BOX 743295
SAN FRANCISCO, CA  94160-3484

OGDEN REGIONAL MEDICAL CENTER
JENNIFER THORNOCK
PO BOX 788
KAYSVILLE, UT  84037

OHIO DEPARTMENT OF MEDICAID
50 WEST TOWN STREET, SUITE 400
COLUMBUS, OH  43215

OHIO DEPT OF JOB & FAMILY SERVICES
4020 EAST 5TH AVENUE
COLUMBUS, OH  43219

OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD.
COLUMBUS, OH  43218-2131

OHIO DIVISION OF SECURITIES
77 SOUTH HIGH ST
23RD FLOOR
COLUMBUS, OH  43215

OHIO LUMEX CO., INC.
30350 BRUCE INDUSTRIAL PARKWAY
CLEVELAND, OH  44139

OHIO PLASTIC SURG SPECIALISTS
KATHIE J
300 POLARIS PKWY, SUITE 2650-A
WESTERVILLE, OH  43082

OHIO STATE UNIVERSITY HEALTH SYSTEM
LYNNE BROPHY
PO BOX 183104
COLUMBUS, OH  43218

OHIO STATE UNIVERSITY HEALTH SYSTEM
STEPHANY THOMAS
660 ACKERMAN RD, PO BOX 183104
COLUMBUS, OH  43218

OHIO TREASURER OF STATE
OHIO ATTORNEY GENERAL
PO BOX 89471
CLEVELAND, OH  44101-6471

OHIO TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
PO BOX 16678
COLUMBUS, OH  43216

OHIO VALLEY SOCIETY OF PLASTIC
SURGEONS
37122 TAIL FEATHER DRIVE
NORTH RIDGEVILLE, OH  44039

OHIOHEALTH - DUBLIN
ATTN: ACCOUNTS PAYABLE
PO BOX 9
COLUMBUS, OH  43216

OHIOHEALTH CORPORATION
STEVO STEFANOVSKI
P.O. BOX 9
COLUMBUS, OH  43216

OJAICARES, INC
3000 E OJAI AVE
OJAI, CA  93023

OKLAHOMA DEPARTMENT OF SECURITIES
204 N ROBINSON AVE
STE 400
OKLAHOMA CITY, OK  73102

OKLAHOMA DEPT OF LABOR
409 NE 28TH ST, 3RD FL
OKLAHOMA CITY, OK  73105

OKLAHOMA STATE DEPARTMENT OF HEALTH
123 ROBERT S KERR AVE, STE 1702
OKLAHOMA CITY, OK  73102-6406

OKLAHOMA SURGICARE
SUSANNE NICHOLS
4317 W MEMORIAL RD
OKLAHOMA CITY, OK  73134

OKLAHOMA TAX COMMISSION
300 N BROADWAY AVE
OKLAHOMA CITY, OK  73102

OKLAHOMA TAX COMMISSION
FRANCHISE TAX
PO BOX 26920
OKLAHOMA CITY, OK  73126-0920

OKTA INC.
PO BOX 743620
LOS ANGELES, CA  90074

OLANSKY DERMATOLOGY ASSOCIATES
ELAINE BENUCK
3379 PEACHTREE ROAD, SUITE 500
ATLANTA, GA  30326

OLATHE MEDICAL CENTER
NANCY MCCONNELL
ATTN: ACCOUNTS PAYABLE
20333 W. 151ST STREET
OLATHE, KS  66061

OLATOMIDE FAMILUSI, MD
ADDRESS ON FILE

OLD REPUBLIC INSURANCE CO
OLD REPUBLIC PROFESSIONAL
DEVIN BILGI
191 NORTH WACKER DRIVE, SUITE 1000
CHICAGO, IL  60606

OLD REPUBLIC PROFESSIONAL LIABILITY INC
ATTN UNDERWRITING DEPT
191 N WACKER DR, STE 1000
CHICAGO, IL  60606

OLGA BACHILO, MD
ADDRESS ON FILE

OLIVER HEALTHCARE PACKAGING COMPANY
PO BOX 8518
CAROL STREAM, IL  60197

OLIVIA  HO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

OLLMAN, BILLIE
ADDRESS ON FILE

OLMSTED MEDICAL CENTER
MARIE PELINKA
1650 4TH ST SE
ROCHESTER, MN  55904

OLSON, ERIC
ADDRESS ON FILE

OLYMPIC DERMATOLOGY
CRYSTAL SCHEPERS
424 LILLY ROAD NE
OLYMPIA, WA  98506

OMAR AHMED, MD
ADDRESS ON FILE

OMAR, USAMA
ADDRESS ON FILE

ONE FAMILY CLINIC
ESMERALDO PRIETO
1840 W. 49TH STREET, SUITE 700
HIALEAH, FL  33012

ONEIL SKIN AND LIPO MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
40971 WINCHESTER RD
TEMECULA, CA  92591

ONEILL PLASTIC SURGERY
MARIE PRICE
245 SEVEN FARMS DR, SUITE 210
CHARLESTON, SC  29492

ONELIO GARCIA, JR., M.D.
ADDRESS ON FILE

ONIRACOM
216 E. GUTIERREZ STREET
SANTA BARBARA, CA  93101

ONYX AND PEARL SURGICAL SUITES
TERESA GARVEY
465 N. CLEVELAND AVE, SUITE 150
WESTERVILLE, OH  43082

OPEN AVENUES FOUNDATION
609 GREENWICH STREET 5TH FLOOR
NEW YORK, NY  10014

OPHTHALMIC CONSULTANTS OF VERMONT
MICHELLE BROWNELL
55 TIMBER LANE
SOUTH BURLINGTON, WA  05403

OPHTHALMIC SURGEONS & PHYSICIANS
PAULINA THEISS
3200 S. COUNTRY CLUB WAY
TEMPE, AZ  85282

OPPENHEIMER & CO. INC. (0571)
ATT COLIN SANDY OR PROXY MGR
85 BROAD ST, 4TH FL
NEW YORK, NY  10004

ORACLE AMERICA INC
ATTN GEN COUNSEL, LEGAL DEPT
500 ORACLE PKWY
REDWOOD SHORES, CA  94065

ORACLE AMERICA, INC
ATTN: ACCOUNTS RECEIVABLE
2300 ORACLE WAY
AUSTIN, TX  78741

ORACLE AMERICA, INC
ATTN: ACCOUNTS RECEIVABLE
PO BOX 884471
LOS ANGELES, CA  90088

ORACLE AMERICA, INC
PO BOX 884471
LOS ANGELES, CA  90088

ORANGE COUNTY ASSESSOR - CALIFORNIA
500 S. MAIN STREET
2ND FLOOR
ORANGE, CA  92868

ORANGE COUNTY PLASTIC SURGERY
CENTER
ATTN: ACCOUNTS PAYABLE
4968 BOOTH CIRCLE, SUITE 105
IRVINE, CA  92604

ORANGE COUNTY SOCIEY OF PLASTIC
SURGEONS
200 S MANCHESTER AVENUE
SUITE 650
ORANGE, CA  92868

ORBIS CORPORATION
1055 CORPORATE CENTER DRIVE
OCONOMOWOC, WI  53066

ORCHARD CREEK SURGERY CENTER
TERRI SANDERS
6399 SAN IGNACIO AVE, SUITE 120
SAN JOSE, CA  95119

ORDONEZ PLUMBING
ADDRESS ON FILE

ORDONEZ PLUMBING
ADDRESS ON FILE

OREGON BUREAU OF LABOR AND
INDUSTRIES
800 NE OREGON ST
SUTIE 1045
PORTLAND, OR  97232

OREGON DEPARTMENT OF REVENUE
PO BOX 14950
SALEM, OR  97309

OREGON DIVISION OF FINANCIAL
REGULATION
PO BOX 14480
SALEM, OR  97309

OREGON EAR NOSE & THROAT CENTER
JANNEY MARIN
1170 ROYAL AVENUE
MEDFORD, OR  97504

OREGON HEALTH AUTHORITY
500 SUMMER STREET
NE, E-20
SALEM, OR  97301-1097

OREGON HEALTH AUTHORITY
PUBLIC HEALTH DIVISION
800 NE OREGON STREET
PORTLAND, OR  97232

OREGON PLASTIC SURGEONS
KRISTIN OLIVEIRA
875 OAK STREET SE
SUITE 4060
SALEM, OR  97301

OREN PAUL MUSHIN, MD
ADDRESS ON FILE

ORKIN
690-MILWAUKEE COMM, WI PO BOX 740589
CINCINNATI, OH  45274

ORLANDO CENTER FOR ADVANCED PLASTIC
SURG
NIKKI GUNN
1220 SLIGH BLVD.
ORLANDO, FL  32806

ORLANDO PLASTIC SURGERY INSTITUTE
RINA PATEL
801 N. ORANGE AVE, SUITE 600B
ORLANDO, FL  32801-5202

ORLANDO REGIONAL MEDICAL CENTER
WANDA RUSSELL
P.O. BOX 562008
ORLANDO, FL  32856

ORO VALLEY HOSPITAL
GREG SCOTT
1551 E TANGERINE RD
ORO VALLEY, AZ  85755

OROPEZA MARTINON, KARLA
ADDRESS ON FILE

OROSZ, LAUREN
ADDRESS ON FILE

ORTIZ, RAUL
ADDRESS ON FILE

OSBORNE HEAD & NECK INSTITUTE
KIM GALES
8631 W. 3RD STREET, SUITE 945E
LOS ANGELES, CA  90048

OU MEDICAL CENTER
DARLA BROWN
PO BOX 248931
OKLAHOMA CITY, OK  73124-8931

OUTPATIENT PLASTIC SURGERY
MELISSA MAGNAPERA
1620 S. CONGRESS AVE, SUITE 100
PALM SPRINGS, FL  33461

OUTPATIENT SURGERY CENTER OF
ASHEVILLE
ATTN: AP
29 NETTLEWOOD DR
ASHEVILLE, NC  28803

OVERLAKE MEDICAL CENTER
SUSAN TANG
1035 116TH AVE NE
BELLEVUE, WA  98004

OVERLAND PARK SURGERY CENTER
TANYA PALMER
10601 QUIVIRA RD, SUITE 100
OVERLAND PARK, KS  66215

OWEN HEALTH GROUP
JAMIE OWEN
5028 122ND STREET
LUBBOCK, TX  79424

OWENS & MINOR 53
ATTN: ACCOUNTS PAYABLE
SO CAL RDC 65
PO BOX 85007
RICHMOND, VA  23285-5007

OWENS & MINOR 53
MIKE EHARA
ATTN: O.R. 6G - ROOM 603
1 JARRETT WHITE ROAD
TRIPLER ARMY MED CTR, HI  96859-5001

OWNBACK UP, INC
940 SYLVAN AVE, FL1
ENGLEWOOD CLIFFS, NJ  07632

OXFORD UNIVERSITY PRESS
THE CASHIERS OFFICE
GREAT CLAREDON ST
OXFORD  OX2 6DP
UNITED KINGDOM

P K ARCHITECTURE INC
29619 AGOURA ROAD
AGOURA HILLS, CA  91301

P & R COSMETIC ALLIANCE
COURTNEY SAUCIER
421 S 28TH AVE, SUITE 110
HATTIESBURG, MS  39401

P & S SURGICAL HOSPITAL
JIMMY LAUDENHEIMER
P.O. BOX 3187
MONROE, LA  71210

P.S.S..
350 BON AIR RD., SUITE 300
GREENBRAE, CA  94904

PABLO PRICHARD, M.D.
ADDRESS ON FILE

PACES PLASTIC SURGERY
ALEXANDRA HART
3200 DOWNWOOD CIRCLE NW, SUITE 640
ATLANTA, GA  30327

PACES PLASTIC SURGERY
KEVIN HAIM
3200 DOWNWOOD CIRCLE NW, SUITE 640
ATLANTA, GA  30327-1624

PACHECO DAVILA, GERALD
ADDRESS ON FILE

PACHULSKI STANG ZIEHL & JONES LLP
919 N MARKET STREET 17TH FLOOR
WILMINGTON, DE  19801

PACIFIC CENTER FOR PLASTIC SURGERY
KARLA IBARRA
3991 MACARTHUR BLVD, SUITE 320
NEWPORT BEACH, CA  92660

PACIFIC DERMATOLOGY & COSMETIC
CENTER
ATTN: ACCOUNTS PAYABLE
11011 MERIDIAN AVE N, SUITE 102
SEATTLE, WA  98133

PACIFIC DERMATOLOGY AND
COSMETIC LASER CENTER
KORINA CASTREJON
8899 UNIVERSITY CENTER LANE, SUITE 150
SAN DIEGO, CA  92122

PACIFIC DERMATOLOGY INSTITUTE
MARIA ROSAS
9041 MAGNOLIA AVE, SUITE 206
RIVERSIDE, CA  92503

PACIFIC DERMATOLOGY INSTITUTE
TORI MCCRAY
240 NEWPORT CENTER DR
SUITE 105
NEWPORT BEACH, CA  92660

PACIFIC PLASTIC SURGERY GROUP
77 VAN NESS AVENUE, SUITE 302
SAN FRANCISCO, CA  94102

PACIFIC PLASTIC SURGERY INSTITUTE
MARCY YOCUM
15825 LAGUNA CANYON ROAD, SUITE 208
IRVINE, CA  92618

PACIFIC PLASTIC SURGERY
ELAINE
1722 STATE ST, SUITE 102
SANTA BARBARA, CA  93101

PACIFIC SURGERY CENTER
EDNA NARGIZ
21 TAMAL VISTA BLVD
SUITE 103
CORTE MADERA, CA  94925

PACIFIC TRIAL ATTORNEYS, P.C. -
CLIENT TRUST ACCT
4100 NEWPORT PLACE DR, STE 800
NEWPORT BEACH, CA  92660

PACKAGING COMPLIANCE, LLC
4334 BROCKTON DR SE SUITE E
KENTWOOD, MI  49512

PADILLA, EDGAR
ADDRESS ON FILE

PAGANO, MICHAEL
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PAIGE HARRIS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PALI MOMI PLASTIC SURGERY CLINIC
SASHA MAK
98-1079 MOANALUA RD, STE 640
AIEA, HI  96701

PALISADE SURGERY CENTER
REBECCA MILLER
1567 PALISADE AVE, 1ST FLOOR
FORT LEE, NJ  07024

PALISADES MEDICAL CENTER
IRENE ERRICO
7600 RIVER RD
NORTH BERGEN, NJ  07047

PALMS OF PASADENA HOSPITAL
BONNIE BINNEY
1501 PASADENA AVE S
ST PETERSUBRG, FL  33707

PALO ALTO MEDICAL FOUNDATION
FREMONT
JESSICA WALLACE
3200 KEARNY ST
FREMONT, CA  94538

PALO ALTO MEDICAL FOUNDATION
FREMONT
SCOTT DONNELLY
PO BOX 619110
ROSEVILLE, CA  95661

PALO ALTO MEDICAL FOUNDATION
CICI ASKARI
PO BOX 619110
ROSEVILLE, CA  95661

PALO ALTO MEDICAL FOUNDATION
MYRIHA CADENA
715 ALTOS OAKS DRIVE
LOS ALTOS, CA  94024

PALOMAR HEALTH
ELAINE PATRAO
2227 ENTERPRISE ST
ESCONDIDO, CA  92029

PALOMAR HEALTH
KRISTINE ROBERTS
800 W. VALLEY PARKWAY, SUITE 201
ESCONDIDO, CA  92025

PALOS COMMUNITY HOSPITAL
KAREN MUCHOWICZ
12251 S. 80TH AVENUE
PALOS HEIGHTS, IL  60463

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PAMELA S. MCNUTT
ADDRESS ON FILE

PAMLICO PRIZELOGIC HOLDINGS, LLC
(DBA PRIZE LOGIC, LLC)
25200 TELEGRAPH ROAD, STE 405
SOUTHFIELD, MI  48033

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PANHANDLE PLASTIC SURGERY
DEBORAH VILLARREAL
1301 S COULTER ST, STE 201
AMARILLO, TX  79106-1765

PAOLI HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 12605
WYNNEWOOD, PA  19096

PAPERFOLDER CO.
7340 PARK LAKE DRIVE
DEXTER, MI  48130

PARADISE VALLEY MULTI-SPECIALTY
SURGERY CENTER
KELLEY MCDANIEL
7125 E LINCOLN DR, STE A201
PARADISE VALLEY, AZ  85253

PARAGON MEDICAL
111 FORBES BLVD
MANSFIELD, MA  02048

PARAGON MEDITECH CO LTD
ATTN CATHERINE CHENG
RM 805 SHANGHAI PLZ, NO.138 MIDDLE
HUAIHAI RD
SHANGHAI
CHINA

PARAGON MEDITECH CO LTD
RM 306, A MANSION
291 FUNING RD
SHANGHAI
CHINA

PAREXEL INTERNATIONAL (IRL) LIMITED
ONE KILMAINHAM SQUARE, INCHICORE RD
DUBLIN 8
IRELAND

PARHAM MAFI, MD
ADDRESS ON FILE

PARISI, ROBERT
ADDRESS ON FILE

PARK AVENUE AESTHETIC SURGERY
SHANNON SANTANGELO
461 PARK AVE S, 7TH FLR
NEW YORK, NY  10016

PARK CITIES COSMETIC SURGERY
PIPER TOOHEY
4311 OAK LAWN AVENUE, SUITE 365
DALLAS, TX  75219

PARK CITIES SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
6901 SNIDER PLAZA, SUITE 300
DALLAS, TX  75205

PARK MEADOWS COSMETIC SURGERY
ROSMARY GARCIA
7430 EAST PARKMEADOWS DRIVE
SUITE 300
LONE TREE, CO  80124

PARK PLACE SURGICAL HOSPITAL
PENNY DOTY
4811 AMBASSADOR CAFFERY PARKWAY
LAFAYETTE, LA  70508

PARK PLAZA HOSPITAL
ATTN: ACCOUNTS PAYABLE
1151 ENTERPRISE DR, STE 100
COPPELL, TX  75019

PARK PRINTING SOLUTIONS
550 E VERONA AVE
VERONA, WI  53593

PARKER CENTER FOR PLASTIC SURGERY
SIMON SAMAHA
122 E RIDGEWOOD AVE
PARAMUS, NJ  07652

PARKINS PLASTIC SURGERY
INVOICING EMAIL
685 VALLEY RD
OCONOMOWOC, WI  53066-4766

PARKLAND HEALTH & HOSPITAL SYS
RICHARD HUMPHREY
ATTN: ACCOUNTS PAYABLE
5200-5201 HARRY HINES BLVD.
DALLAS, TX  75235

PARKWEST MEDICAL CENTER
CONNIE HARMON
1410 CENTERPOINT BLVD, SUITE 401
KNOXVILLE, TN  37932

PARTINGTON PLASTIC SURGERY CENTER
CHRISTEL SCHAEFERS
10220 NE POINTS DR,, SUITE 110
KIRKLAND, WA  98033

PARTINGTON PLASTIC SURGERY CENTER
KRISTEN STYCKET
12301 NE 10TH PL, STE 100
BELLEVUE, WA  98005

PARTNERS IN PLASTIC SURGERY OF
WEST MICHIGAN
LAURIE ROBERSON
4070 LAKE DRIVE SE, SUITE 202
GRAND RAPIDS, MI  49546

PASADENA ADVANCED SURGERY INSTITUTE
SHANT B
35 E GLENARM ST
PASADENA, CA  91105

PASADENA ADVANCED SURGERY INSTITUTE
VALERIE KWAN
1044 S. FAIR OAKS
SUITE 101
PASADENA, CA  91105

PATEL PLASTIC SURGERY LLC
ERICA PATEL
11459 JOHNS CREEK PKWY, STE 240
JOHNS CREEK, GA  30097-3517

PATEL, DEENA
ADDRESS ON FILE

PATEL, HETAL MOHIT
ADDRESS ON FILE

PATEL, TEJAS
ADDRESS ON FILE

PATIENT CARE ASSOCIATES
NEL SULIVERES
500 GRAND AVE, STE 200
ENGLEWOOD, NJ  07631

PATINA SOLUTIONS GROUP, INC
13890 BISHOPS DRIVE, SUITE 320
BROOKFIELD, WI  53005

PATRICIA A. DEPOLI, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

PATRICIA E KRANTZ
ADDRESS ON FILE

PATRICIA MARS, M.D.
ADDRESS ON FILE

PATRICK H. POWNELL, M.D.
ADDRESS ON FILE

PATRICK HSU, MD
ADDRESS ON FILE

PATRICK J. BUDNY, MD
ADDRESS ON FILE

PATRICK L BASILE MD PS & WEL
ADDRESS ON FILE

PATRICK L. BASILE, M.D.
ADDRESS ON FILE

PATRICK L. BASILE, M.D.
ADDRESS ON FILE

PATRICK L. BASILE, M.D.
ADDRESS ON FILE

PATRICK M. KELLEY, M.D.
ADDRESS ON FILE

PATRICK SWIER, M.D
ADDRESS ON FILE

PAUL BRIAN MILLS
ADDRESS ON FILE

PAUL C. ZWIEBEL, MD, DMD, PC
ADDRESS ON FILE

PAUL C. ZWIEBEL, MD, DMD, PC.
ADDRESS ON FILE

PAUL G PIN, MD
ADDRESS ON FILE

PAUL M. GLAT, M.D.
ADDRESS ON FILE

PAUL MCCLUSKEY, M.D.
ADDRESS ON FILE

PAUL PAPILLION, MD
ADDRESS ON FILE

PAUL RHEE, M.D., F.A.C.S.
ADDRESS ON FILE

PAUL TRAN, MD
ADDRESS ON FILE

PAUL VANEK, M.D., INC.
ADDRESS ON FILE

PAUL VANEK, M.D., INC.
ADDRESS ON FILE

PAUL VANEK, MD
ADDRESS ON FILE

PAUL VANEK, MD
ADDRESS ON FILE

PAUL VITENAS JR, MD
ADDRESS ON FILE

PAVILION SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
1140 W. LA VETA AVENUE, SUITE 300
ORANGE, CA  92868

PAVLIC VENDING SERVICE INC
W223 N750 SARATOGA DRIVE
WAUKESHA, WI  53186

PAVLO ISAK, MD
ADDRESS ON FILE

PAY IT FORWARD FUND
490 S. MAPLE STREET
WACONIA, MN  55387

PAYAM JARRAH-NEJAD, M.D., F.A.C.S.
ADDRESS ON FILE

PAYMON RAHGOZER, MD
ADDRESS ON FILE

PCAOB
PO BOX 418631
BOSTON, MA  02241-8631

PEACE HEALTH
AMBER WRIGHT
1115 SE 164TH AVE, SUITE 332
VANCOUVER, WA  98683

PEAK MODELS & TALENT
2591 DALLAS PARKWAY SUITE 300
FRISCO, TX  75034

PEAK PLASTIC SURGERY
KATIE GRACE
1055 N 300 W, STE 301
PROVO, UT  84604

PEARCE PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
1600 W. 38TH STREET, SUITE 300
AUSTIN, TX  78731

PEARL-ERESO PLASTIC SURG CTR
GINA LUM HOY
525 SOUTH DRIVE
SUITE 203
MOUNTAIN VIEW, CA  94040

PEARLMAN AESTHETIC SURGERY
DONNA FAY
521 PARK AVENUE
NEW YORK, NY  10065

PEARLMAN AESTHETIC SURGERY
STEPHANIE PENTOLIROS
110 E 6TH ST, 908
NEW YORK, NY  10022

PEER GROUP PLASTIC SURGERY CENTER
GIANNA DEGRAZIO
124 COLUMBIA TURNPIKE
FLORHAM PARK, NJ  07932

[NAME REDACTED]
ADDRESS ON FILE

PEINKOFER, ROGER
ADDRESS ON FILE

PEKO MD
ADDRESS ON FILE

PELED PLASTIC SURGERY
2100 WEBSTER STREET
SUITE 109
SAN FRANCISCO, CA  94115

PENINSULA PLASTIC SURGERY - MARYLAND
COURTNEY RIGGIN
314 W CARROLL ST
SALISBURY, MD  21801

PENN CREDIT CORPORATION
2800 COMMERCE DRIVE
PO BOX 69703
HARRISBURG, PA  17106-9703

PENN HIGHLAND DUBOIS
TONIA BENNETT
PO BOX 447
DUBOIS, PA  15801

PENN HIGHLAND DUBOIS
TRICIA BRIGGER
100 HOSPITAL AVE
DUBOIS, PA  15801

PENN MEDICINE
KIA WOMACK
PO BOX 60256
PHILADELPHIA, PA  19102

PENN MEDICINE
LARRY SIMMONS
ATTN: ACCOUNTS PAYABLE
PO BOX 60256
PHILADELPHIA, PA  19102

PENN PLASTIC SURGERY
AP STATEMENTS
UPHS COPRORATE FINANCE OFFICE
1500 MARKET ST, 8TH FLOOR WEST TOWER
PHILDELPHIA, PA  19102

PENN PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
ACCOUNTS PAYABLE
PO BOX 60256
PHILDELPHIA, PA  19102

PENN PLASTIC SURGERY
MARIA NIAMONITOS
UPHS COPRORATE FINANCE OFFICE
1500 MARKET ST, 8TH FLOOR WEST TOWER
PHILDELPHIA, PA  19102

PENN STATE ST. JOSEPH MED CTR
THERESA GREINER
PO BOX 801
HERSHEY, PA  17033-0801

PENN STATE ST. JOSEPH MED CTR
VAL HIMMELBERGER
2500 BERNVILLE RD
READING, PA  19605-9453

[NAME REDACTED]
ADDRESS ON FILE

PENNSYLVANIA DEPARTMENT OF BANKING
AND SECURITIES
MARKET SQUARE PLAZA
17 N SECOND STREET, SUITE 1300
HARRISBURG, PA  17101

PENNSYLVANIA DEPARTMENT OF
HUMAN SERVICES
801 MARKET STREET
PHILADELPHIA, PA  19107

PENNSYLVANIA DEPT OF LABOR AND
INDUSTRY
1700 LABOR & INDUSTRY BLDG
HARRISBURG, PA  17120

PENNSYLVANIA DEPT OF STATE
401 N ST
HARRISBURG, PA  17120

PENROD, LLC
219 N MILWAUKEE ST
2ND FLOOR
MILWAUKEE, WI  53202

PENSKE TRUCK LEASING CO, LP
2675 MORGANTOWN ROAD
READING, PA  19607

PENSKE TRUCK LEASING CO, LP
P.O. BOX 802577
CHICAGO, IL  60680

PER HEDEN DBA BTS MEDICAL AB
PER HEDEN DBA BTS MEDICAL AB
STOCKHOLM  114 30
SWEDEN

PERCY H. LO, MD
ADDRESS ON FILE

PERET, KATIE
ADDRESS ON FILE

PEREZ PLASTIC SURGERY INC
4560 ADMIRALTY WAY, SUITE
MARINA DEL REY, CA  90292

PEREZ, BRANDON
ADDRESS ON FILE

PEREZ, CHRISTINA
ADDRESS ON FILE

PEREZ, LETICIA
ADDRESS ON FILE

PEREZ, MARILYN
ADDRESS ON FILE

PEREZ, TINA
ADDRESS ON FILE

PEREZ, TRISHA
ADDRESS ON FILE

PERFECTENN
KAYLIE X
1601 HATCHER LANE
COLUMBIA, TN  38401-4826

PERIMETER PLASTIC SURGERY
YOLANDA FERRELL
980 JOHNSON FERRY RD, SUITE 510
ATLANTA, GA  30342

PERLOVICH, JUNE
ADDRESS ON FILE

PERMANENT VENTURES INC DBA
TELESCOPED
177 HUNTINGTON AVE, SUITE 1703
66382
BOSTON, MA  02115-3153

PERRY LIU, MD
ADDRESS ON FILE

PERRY, CHRIS
ADDRESS ON FILE

PERSHING (0443)
ATT JOSEPH LAVARA/PROXY DEPT
1 PERSHING PLAZA
JERSEY CITY, NJ  07399

PERSICK, MARTIN
ADDRESS ON FILE

PERSONAL ENHANCEMENT CENTER
HEIDI MYHRE
1430 HOOPER AVE, STE 200A
TOMS RIVER, NJ  08753

PERSONAL PLASTIC SURGERY
383 NORTHFIELD AVE
WEST ORANGE, NJ  07052

PETER ANDRADE, DO
ADDRESS ON FILE

PETER ASHJIAN, M.D.
ADDRESS ON FILE

PETER CAPIZZI, M.D.
ADDRESS ON FILE

PETER D. GELDNER, MD
ADDRESS ON FILE

PETER GROSSMAN, M.D.
ADDRESS ON FILE

PETER J. CAPIZZI, MD
ADDRESS ON FILE

PETER K. DAVIS, M.D.
ADDRESS ON FILE

PETER KOLTZ
ADDRESS ON FILE

PETER L. KARLSBERG, M.D. A MEDICAL
CORP.
JILL PETERSON
1190 S. VICTORIA AVENUE, SUITE 300
VENTURA, CA  93003

PETER NEWEN, MD
ADDRESS ON FILE

PETER NEWEN, MD
ADDRESS ON FILE

PETER VITULLI, D.O.
ADDRESS ON FILE

PETERSON REGIONAL MEDICAL CENTER
DESIREE
551 HILL COUNTRY DR.
KERRVILLE, TX  78028

PFS EXPEDITED SERVICES
DBA STRAIGHT SHOT EXPRESS
4400 S KANSAS AVE
SAINT FRANCIS, WI  53235

PFS EXPEDITED SERVICES
DBA STRAIGHT SHOT EXPRESS
PO BOX 210888
MILWAUKEE, WI  53221

PHASE PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
6100 219TH SW ST, STE 290
MOUNTLAKE TERRACE, WA  98043

PHASE PLASTIC SURGERY
PAMELA HOGE
7630 115TH PLACE NE
KIRKLAND, WA  98033

PHILIP LOTFI, MD
ADDRESS ON FILE

PHILIPP FRANCK, MD
ADDRESS ON FILE

PHILIPPE SCHAISON
ADDRESS ON FILE

PHILL CAP (8460)
ATT PROXY MGR
141 W JACKSON BLVD
CBOT BLDG, STE 3050
CHICAGO, IL  60604

[NAME REDACTED]
ADDRESS ON FILE

PHILLIP CRAFT, M.D.
ADDRESS ON FILE

PHILLIP DAHAN MD
ADDRESS ON FILE

PHILLIP E. DAHAN, M.D.
ADDRESS ON FILE

PHOEBE PLASTIC & RECON SURGERY
AMANDA BIERY
2709 MEREDYTH DR, STE 340
ALBANY, GA  31707-0219

PHOEBE PLASTIC & RECON SURGERY
MEGAN THOMPSON
2405 OSLER CT
ALBANY, GA  31707

PHOEBE PUTNEY MEMORIAL HOSPITAL
BRIAN CHURCH
PO BOX 31248
SALT LAKE CITY, GA  84131

PHOEBE PUTNEY MEMORIAL HOSPITAL
LISA AP
PO BOX 3770
ALBANY, GA  31707

PHOENIX PLASTIC SURGERY
9250 N 3RD ST, STE 1003
PHOENIX, AZ 85020

PHOENIX SKIN
DIANA JOSEPH
5056 N CENTRAL AVE
PHOENIX, AZ 85012

PHYSICIANS ADMINISTRATIVE AND
BILLING SERVICES, LLC
999 FRANKLIN AVENUE
GARDEN CITY, NY 11530

PHYSICIANS ADVENTIST SURGERY CENTER
ELIZABETH LONTOC
1500 E CHEVY CHASE DR, STE 101
GLENDALE, CA 91206-4153

PHYSICIANS CLINIC OF IOWA
KELSY M.
PO BOX 37
CEDAR RAPIDS, IA 52406

PHYSICIANS REGIONAL MEDICAL CENTER
SANDY BRADHAM
6101 PINE RIDGE ROAD
NAPLES, FL 34119

PI MIDLANTIC
105 EASTERN AVE, SUITE 104
ANNAPOLIS, MD 21403

PICHLER, JASON
ADDRESS ON FILE

PICKART PLASTIC SURGERY
SHANNON LASPADA
3438 LOMA VISTA RD
VENTURA, CA 93003

PICKERINGTON SURGERY CENTER
MICHAELA THOMPSON
1030 REFUGEE RD
PICKERINGTON, OH 43147

PIEDMONT HOSPITAL & HEALTHCARE
JULIE SNYDER
PO BOX 31328
SALT LAKE CITY, UT 84131

PIEDMONT HOSPITAL & HEALTHCARE
KATHY ACUT
PO BOX 78247
ATLANTA, GA 30357

PIEDMONT PLASTIC & ORAL SURGERY
KIM JACOBS
310 JAKE ALEXANDER BLVD W.
SALISBURY, NC 28147

PIEDMONT PLASTIC SURGERY &
DERMATOLOGY
1072 X RAY DR.
GASTONIA, NC 28054

PIEDMONT PLASTIC SURGERY
SHANNON MILLER
1072 X RAY DRIVE
GASTONIA, NC 28054

PIEPER ELECTRIC, INC
PO BOX 88601
MILWAUKEE, WI 53288

PIERCE STREET SAME DAY SURGERY
CRAIG BRYAN
2730 PIERCE ST, STE 100
SIOUX CITY, IA 51104

PIERSON, CORINA
ADDRESS ON FILE

PIETURA, DAVID
ADDRESS ON FILE

PIH HEALTH
MARIELA ROJAS
12401 WASHINGTON BLVD.
WHITTIER, CA 90602

PIKEVILLE MEDICAL CENTER, INC.
TRISTA OSBOURNE
911 BY-PASS ROAD
PIKEVILLE, KY 41501

PIMA DERMATOLOGY
MARITZA GONZALEZ
5150 E. GLENN STREET
TUCSON, AZ 85712

PINEHURST SURGICAL PLASTIC SURGERY
CNTER
DANIELLE BENNETT
PO BOX 2000
PINEHURST, NC 28374

PINEHURST SURGICAL PLASTIC SURGERY
CNTER
LISA BOONE
5 FIRST VILLAGE DR
PINEHURST, NC 28374

PINEHURST SURGICAL PLASTIC SURGERY
CNTER
NICK ZEEDYK
PO BOX 3387
PINEHURST, NC 28374

PINK RIBBON GIRLS, INC.
32 EAST MAIN STREET
TIPP CITY, OH 45371

PINNACLE DERMATOLOGY -
WAYZATA SURGICAL CENTER
ACCOUNTS PAYABLE
5141 VIRGINIA WAY, STE 350
BRENTWOOD, MN 37027

PINNACLE DERMATOLOGY -
WAYZATA SURGICAL CENTER
PAULA VOLLER
935 WAYZATA BLVD E, STE 200
WAYZATA, MN 55391

PINNACLE DERMATOLOGY -
WAYZATA SURGICAL CENTER
PAULA VOLLER
935 WAYZATA BLVD E, STE 200
WAYZATA, MN 55391-2513

PINNACLE HEALTH SYSTEM
ROSA CARABALLO
PO BOX 8700
HARRISBURG, PA 17105

PINSKY PLASTIC SURGERY
AUTUMN INGRAHAM
11020 RCA CENTER DR, SUITE 2010
PALM BEACH GARDENS, FL 33410

PIONEER VALLEY PLASTIC SURGERY
KELLI DESROCHES
100 WASON AVENUE
SUITE 360
SPRINGFIELD, MA 01107

PIPIA, JOSEPH
ADDRESS ON FILE

PITNEY BOWES GLOBAL FINANCIAL
PO BOX 981022
BOSTON, MA 02298

PITNEY BOWES PURCHASE POWER
PITNEY BOWES BANK INC PURCHASE
POWER
PO BOX 981026
BOSTON, MA 02298

PITTMAN PLASTIC SURGERY
MICHELLE PEMBERTON
3320 OLD JEFFERSON ROAD, BLDG 100
ATHENS, GA 30607

PITTMAN PLASTIC SURGERY
PAMELA HENRY
801 N ORANGE AVE, SUITE 815
ORLANDO, FL 32801

PITTSBURGH CENTER FOR PLASTIC
SURGERY
KATHY OTTAVIANO
3109 FORBES AVE, STE 400
PITTSBURGH, PA 15213

PLACENTIA LINDA HOSPITAL
ATTN: ACCOUNTS PAYABLE
1301 N. ROSE DRIVE
PLACENTIA, CA 92870

PLACER DERMATOLOGY
ISABELLE HALADUS-HENKE
9285 SIERRA COLLEGE BLVD.
ROSEVILLE, CA 95661

PLASTIC & HAND SURGICAL ASSOCIATES
KATHIE CHADBOURNE
244 WESTERN AVENUE
SOUTH PORTLAND, ME 04106

PLASTIC & RECONSTRUCTIVE SURGEONS
ATTN: ACCOUNTS PAYABLE
17930 TALBOT ROAD S
RENTON, WA 98055

PLASTIC & RECONSTRUCTIVE SURGERY
SUMTER
JUDY CULBERTSON
18 MILLER ROAD
SUMTER, SC 29150

PLASTIC SURG AFFIL - NASHVILLE
MARTHA HUENEKE
1914 CHARLOTTE AVE, STE 101
NASHVILLE, TN 37203-2231

PLASTIC SURG OF SOUTH FLORIDA
MARIE RODRIGUEZ
1404 E BROWARD BLVD
FORT LAUDERDALE, FL 33301-2138

PLASTIC SURGEONS OF ALASKA, LLC
KIMBERLY VANG
2741 DEBARR ROAD
SUITE C-215
ANCHORAGE, AK 99508

PLASTIC SURGEONS OF LEXINGTON
JULIE ADMIN
1401 HARRODSBURG RD, SUITE B75
LEXINGTON, KY 40504

PLASTIC SURGERY & DERMATOLOGY OF
NYC
ANDI HANKEN
35A EAST 84TH STREET
NEW YORK, NY 10028

PLASTIC SURGERY AFFILIATES, INC.
1914 CHARLOTTE AVE, STE 101
NASHVILLE, TN 37203

PLASTIC SURGERY ARTS OF NJ
JOYCE CANCILLA
409 JOYCE KILMER AVE, STE 210
NEW BRUNSWICK, NJ 08901

PLASTIC SURGERY ARTS
TINA POLLEINER
1886 W AUBURN RD
SUITE 200
ROCHESTER HILLS, MI 48309

PLASTIC SURGERY ASSOC OF
MONTGOMERY
SHAN FINLEY
6727 TAYLOR COURT
MONTGOMERY, AL 36117

PLASTIC SURGERY ASSOC OF REDDING
JANET JORDAN
2439 SONOMA STREET
REDDING, CA 96001

PLASTIC SURGERY ASSOC OF SOUTH
DAKOTA
CHERI BEYER
4201 S MINNESOTA, SUITE 112
SIOUX FALLS, SD 57105

PLASTIC SURGERY ASSOCIATES -
BENBROOK
8601 CANTERA WAY
BENBROOK, TX 76126-1133

PLASTIC SURGERY ASSOCIATES OF SANTA
ROSA
CLAUDIA VALENCIA
4625 QUIGG DRIVE
SANTA ROSA, CA 95409

PLASTIC SURGERY ASSOCIATES OF
VALDOSTA
MANDY PARKS
230 NORTHSIDE DRIVE
VALDOSTA, GA 31602

PLASTIC SURGERY ASSOCIATES
DEBORAH HOUGHTON-REDDING
220 LYON NW
SUITE 700
GRAND RAPIDS, MI 49503

PLASTIC SURGERY ASSOCIATES
JILLIAN WISMER
5089 S 900 E, SUITE 100
SALT LAKE CITY, UT 84117

PLASTIC SURGERY BELLINGHAM
NANCY HARDER
2500 SQUALICUM PARKWAY, SUITE 102
BELLINGHAM, WA 98225

PLASTIC SURGERY CAHABA
CONNIE STEPHENS
2850 CAHABA ROAD
SUITE 100
MOUNTAIN BROOK, AL 35223

PLASTIC SURGERY CENTER OF HAMPTON
ROADS
PATTY STIBBS
895 CITY CENTER BLVD, SUITE 300
NEWPORT NEWS, VA 23606

PLASTIC SURGERY CENTER OF MERIDIAN,
LLC
VICTORIA COOKE
5002 HIGHWAY 39 N, BLDG C
MERIDIAN, MS 39301

PLASTIC SURGERY CENTER OF NASHVILLE
PLLC
ADDRESS ON FILE

PLASTIC SURGERY CENTER OF NASHVILLE
1915 STATE ST.
NASHVILLE, TN 37203

PLASTIC SURGERY CENTER OF NASHVILLE,
PLLC.
ADDRESS ON FILE

PLASTIC SURGERY CENTER OF TAMPA
RACHEL GONZALEZ
307 S MACDILL AVE
TAMPA, FL 33609

PLASTIC SURGERY CENTER OF THE SOUTH
SUNNY CAMPBELL
120 VANN STREET
SUITE 150
MARIETTA, GA 30060

PLASTIC SURGERY CENTER, PA
JESSICA NICOLAY
1861 NORTH WEBB ROAD
WICHITA, KS 67206

PLASTIC SURGERY CLINIC OF CHICAGO
OLIVIA GREENE
PO BOX 11608
CHICAGO, IL 60611

PLASTIC SURGERY CLINIC OF EAU CLAIRE
COLLEEN THERMOS
3221 STEIN BLVD, SUITE 2
EAU CLAIRE, WI 54701

PLASTIC SURGERY CLINIC OF JACKSON
ANGELA HALL
10 LYNOAK COVE
JACKSON, TN 38305

PLASTIC SURGERY CLINIC
LORELEI CHAVEZ
1601 E. 19TH AVENUE SUITE 5150
DENVER, CO 80218

PLASTIC SURGERY CONSULTANTS
CHEYENNE CHEYENNE
1220 BLANDING ST
COLUMBIA, SC 29201

PLASTIC SURGERY CONSULTANTS, LLC
1220 BLANDING ST.
COLUMBIA, SC 29201

PLASTIC SURGERY CTR OF DULUTH
ATTN: ACCOUNTS PAYABLE
324 W SUPERIOR ST, STE 100
DULUTH, MN 55802-1532

PLASTIC SURGERY GROUP OF ATLANTA
KAREN WARDLAW
755 MT VERNON HWY NE, SUITE 250
ATLANTA, GA 30328

PLASTIC SURGERY INNOVATIONS
LORI MLAKAR
9933 DUPONT CIRCLE
FORT WAYNE, IN 46825

PLASTIC SURGERY INST. OF UTAH
KARI BURGOYNE
7535 UNION PARK AVENUE
MIDVALE, UT 84047-3043

PLASTIC SURGERY INSTITUTE & SPA
ADRIENNE GROSS
1702 OHIO AVE
LYNN HAVEN, FL 32444

PLASTIC SURGERY NW
MERCEDES BARNES
530 S COWLEY ST, STE 180
SPOKANE, WA 99202

PLASTIC SURGERY OF HOUSTON
JESSICA G
1111 HWY 6, STE 10
SUGAR LAND, TX 77478

PLASTIC SURGERY OF MICHIGAN
MICHELLE HENSON
4050 W. MAPLE ROAD, SUITE 201
BLOOMFIELD HILLS, MI 48301

PLASTIC SURGERY OF NEW YORK
HOLLY JURKOVIC
107 NORTHERN BLVD, SUITE 203
GREAT NECK, NY 11021

PLASTIC SURGERY OF RIVERSIDE LLUHC
NANCY LEROY
3762 TIBBETTS ST
RIVERSIDE, CA 92506

PLASTIC SURGERY PARTNERS OF TX
PRESLEY SAVARINO
7700 EASTERN AVE, UNIT 303
DALLAS, TX 75209-5121

PLASTIC SURGERY RESEARCH COUNCIL
500 CUMMINGS CENTER
SUITE 4400
BEVERLY, MA 01915

PLASTIC SURGERY SERVICES
FREDERICKSBURG
MARGO CABRERO
3312 FALL HILL AVENUE
FREDERICKSBURG, VA 22401

PLASTIC SURGERY SERVICES
SARA WILLIS
1140 CONRAD COURT
HAGERSTOWN, MD 21740

PLASTIC SURGERY SPECIALISTS OF S
FLORIDA
MARI JUAN
1201 N. 35TH AVENUE, SUITE 200
HOLLYWOOD, FL 33021

PLASTIC SURGERY SPECIALISTS
LYVIA TOLEDO-GARCIA
350 BON AIR ROAD
SUITE 300
GREENBRAE, CA  94904

PLASTIC SURGERY SPECIALISTS, PC
2000 STONEGATE TRAIL, STE 100
BIRMINGHAM, AL  35242

PLASTIC SURGERY SPECIALISTS, PC.
2000 STONEGATE TRAIL, STE 100
BIRMINGHAM, AL  35242

PLASTIC SURGERY, LLC BROADWAY
9777 S YOSEMITE ST. STE 200
LONE TREE, CO  80124

PLASTIC SURGICAL CENTER OF MS
TAMMY BURNETT
2550 FLOWOOD DRIVE
SUITE 101
FLOWOOD, MS  39232

PLASTICS INTERNATIONAL, INC
7600 ANAGRAM DRIVE
EDEN PRAIRIE, MN  55344

PLATINUM PLASTIC SURGERY
AMBERLYNN BEARD
ATTN:
870 SEVEN HILLS DR, STE 101
HENDERSON, NV  89052

PLAZA AMBULATORY SURGERY CENTER
DHIA MEYERS
5050 NE HOYT STREET, SUITE 156
PORTLAND, OR  97213

PLAZA SURGICAL CENTER, INC
DANIELLE DEPEDRO
525 E PLAZA DR
SANTA MARIA, CA  93454

PLAZA SURGICAL CENTER, INC
SARA LEE
168 N BRENT STREET
SUITE 403
VENTURA, CA  93003

PLEXUS COMMUNICATIONS
199 DURAN DRIVE
SAN RAFAEL, CA  94903

POE, MICHAEL
ADDRESS ON FILE

POGGI PLASTIC SURGERY
SARA GALE
3510 N. RIDGE RD, SUITE 100
WICHITA, KS  67205

POLAVARAPU PLASTIC SURGERY, PLLC
4455 CAMP BOWIE BLVD
SUITE 114-30
FORT WORTH, TX  76107

POLAVARAPU PLASTIC SURGERY, PLLC
KENDALL A
4455 CAMP BOWE BLVD, SUITE 11430
FORT WORTH, TX  76107

POLEWCZYNSKI, AMY
ADDRESS ON FILE

POMONA VALLEY HOSPITAL MEDICAL
CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 2766
POMONA, CA  91767

PONSKY FACIAL AESTHETIC AND PLASTIC
SURG
DAN X
3700 PARK EAST DRIVE SUITE 160
BEACHWOOD, OH  44122

PONTE VEDRA PLASTIC SURGERY
SUZI VEAL
209 PONTE VEDRA PARK DRIVE
PONTE VEDRA BEACH, FL  32082

POREX TECHNOLOGIES CORP
5301 S GRAHAM RD
SAINT CHARLES, MI  48655

PORIS PLASTIC SURGERY
GINA SEMACHKO
324 E PAR ST
ORLANDO, FL  32804

PORT CNC, INC
4702 SOUTH 47TH STREET
GREENFIELD, WI  53220

PORTER PREMIER DERMATOLOGY &
SURGERY CNTR
KEREEN CRIDER
1515 W. NASA BLVD, SUITE 101
MELBOURNE, FL  32901

PORTER, KIMBERLY
ADDRESS ON FILE

PORTFOLIO MEDIA, INC
P.O. BOX 9570
NEW YORK, NY  10087

PORTLAND PLASTIC SURGERY GROUP LLC
CLAUDETTE HARGREAVES
1040 NW 22ND AVENUE
SUITE 610
PORTLAND, OR  97210

PORTLAND PLASTIC SURGERY GROUP LLC
ERICA ESPINOZA
1200 NW NAITO PARKWAY, SUITE 310
PORTLAND, OR  97209

PORTSMOUTH AMBULATORY SURGERY
CENTER
STEPHANIE MCLAREN
333 BORTHWICK AVE, SUITE 200
PORTSMOUTH, NH  03801

POSH PLASTIC SURGERY
ANA TAYLOR
9066 CYPRESS GREEN DR.
JACKSONVILLE, FL  32256

POSH PLASTIC SURGERY
MAIRA HERNANDEZ
167 REGENCY PKWY, STE 101
MANSFIELD, TX  76063

POSH PLASTIC SURGERY
STEPHANIE FRY
1021 MATLOCK ROAD, SUITE 103
MANSFIELD, TX  76063

POST STREET SURGERY CENTER
JANET LOPEZ
2299 POST STREET, SUITE 108
SAN FRANCISCO, CA  94115

POTTER ANDERSON & CORROON LLP
CHRISTOPHER SAMIS & AARON STULMAN
1313 N. MARKET STREET
WILMINGTON, DE  19801

POWER GATE ENTERTAINMENT
1221 S CONGRESS AVE 1335
AUSTIN, TX  78704

PRACTICE ENHANCEMENT SPECIALISTS, INC
4261 E UNIVERSITY DR
STE 30-242
PROSPER, TX  75078

PRADHAN, AJAY
ADDRESS ON FILE

PRAIRIE ORTHOPAEDIC AND PLASTIC
SURGERY
JILL HURLBUT
4130 PIONEER WOODS DRIVE
STE 1
LINCOLN, NE  68506

PRECISION FLUOROCARBON INC
9930 FM 2920 RD
TOMBALL, TX  77375

PRECISION PLASTIC & HAND SURGERY
CAROL LIESE
2801 YOUNGFIELD ST, STE 371
GOLDEN, CO  80401

PREMED, LLC
MELINDA MOLINA
PO BOX 474
TRUJILLO ALTO, PR  00977-0474

PREMED, LLC
PO BOX 474
TRUJILLO ALTO, PR  00977

PREMIER AESTHETIC SURGERY, INC
LISBET ZALDIVAR
11479 SW 40TH ST
MIAMI, FL  33165

PREMIER COSMETIC SURGERY & MEDICAL
SPA
ANGELA CHU
59 LAS TUNAS DR.
ARCADIA, CA  91007

PREMIER DERMATOLOGY & COSMETIC
SURGERY
NANCY MELVIN
537 STANTON CHRISTIANA RD, SUITE 109
NEWARK, DE  19713

PREMIER DISPLAYS & EXHIBITS
5275 W. DIABLO DRIVE
SUITE A2
LAS VEGAS, NV  89118

PREMIER HEALTHCARE ALLIANCE, LP
13034 BALLANTYNE CORPORATE PL.
CHARLOTTE, NC  28277

PREMIER OUTPATIENT SURGERY CENTER
MIMI DESBIN
900 E WASHINGTON ST, SUITE 155
COLTON, CA  92324

PREMIER PLASTIC SURGERY CENTER
ERIN SHEFFIELD
1635 MATTHEWS TOWNSHIP PKWY
MATTHEWS, NC  28105

PREMIER PLASTIC SURGERY CENTER.
1635 MATTHEWS TOWNSHIP PKWY
MATTHEWS, NC  28105

PREMIER PLASTICS INC
9680 S OAKWOOD PARK DR
FRANKLIN, WI  53132

PREMIER SURGERY CENTER
DAWN HOFFMAN
2222 EAST STREET STE 200
CONCORD, CA  94520

PREMIER SURGICAL ASSOCIATES
JESSICA HOWARD
6408 PAPERMILL DR
KNOXVILLE, TN  37919-4858

PREMIER SURGICAL CENTER
ELIZABETH HENDERSON
160 FOUNTAINS BLVD, STE C
MADISON, MS  39110

PREMIER SURGICAL SUITES, LLC
JAHAYRA TORRELLI
2111 DREW ST, STE 100
CLEARWATER, FL  33765

PREMIERE PLASTIC SURGERY CENTER
CYNTHIA
1044 S FAIR OAKS, SUITE 101
PASADENA, CA  91105

PRENT CORPORATION
2225 KENNEDY ROAD, PO BOX 471
JANESVILLE, WI  53547

PRESIDIO DERMATOLOGY
MEREDITH EDGAR
2211 POST STREET, SUITE 404
SAN FRANCISCO, CA  94115

PRESIDIO SURGERY CENTER
JESSIE SCOTT
1635 DIVISADERO STREET, SUITE 200
SAN FRANCISCO, CA  94115

PRESTIGE PLASTIC SURGERY
EMILY CARR
8600 SNOWDEN RIVER PKWY, SUITE 308
COLUMBIA, MD  21045

PRETEND CITY, THE CHILDREN MUSEUM OF
ORANGE COUNTY
29 HUBBLE
IRVINE, CA  92618

PRIMA CENTER FOR PLASTIC SURGERY
CAROLYN MOREY
3096 PEACHTREE INDUSTRIAL BLVD
DULUTH, GA  30097

PRIMA CENTER FOR PLASTIC SURGERY
CAROLYN MOREY
3096 PEACHTREE INDUSTRIAL BLVD
DULUTH, GA  30097-7918

PRIMARY COLOR SYSTEMS CORP
11130 HOLDER STREET
CYPRESS, CA  90630

PRIME HEALTHCARE SERVICES
HULDA CARLSON
235 W 6TH STR
RENO, NV  89503

PRIME PLASTIC SURGERY
ANTONIO LANDA
8200 LA MESA BLVD
LA MESA, CA  91942

PRIME PLASTIC SURGERY
DAVID HOOSTON
9834 GENESSEE AVE, STE 100
LA JOLLA, CA  92037-1214

PRIME PLASTIC SURGERY
HEATHER BARENO
499 N EL CAMINO REAL, SUIRE C-200
SAN DIEGO, CA  92024

PRIME PLASTIC SURGERY
HELEN SANCHEZ
8851 CENTER DRIVE
SUITE 300
LA MESA, CA  91942

PRIME SOURCE RECRUITING, INC
90 VANTIS DRIVE 4086
ALISO VIEJO, CA  92656

PRIME SURGICAL CENTER OF FOOTHILL
RANCH
PRENA HAKOBIAN
550 N BRAND BLVD, STE 900
GLENDALE, CA  91203

PRIMO MEDICAL GROUP INC. (STD MED INC.)
75 MILL STREET PO BOX 420
STOUGHTON, MA  02072

PRINCETON COMMUNITY HOSPITAL
ANN HAZELWOOD
PO BOX 1369
PRINCETON, WV  24740

PRINCETON REJUVENATION INSTITUTE
NATALIE WISSER
300B PRINCETON HIGHSTOWN RD, STE 101
EAST WINDSOR, NJ  08520

PRISMA HEALTH MEDICAL GROUP
ATTN: AP
PO BOX 26869
GREENVILLE, SC  29616-1869

PRISMA HEALTH RICHLAND
BEVERLY ODOM
PO BOX 100168
COLUMBIA, SC  29202

PRISMA HEALTH RICHLAND
SHERRY ALLS
PO BOX 26869
GREENVILLE, SC  29616-1869

PRISMA HEALTH TUOMEY HOSPITAL
ANNA WISE
129 N WASHINGTON ST
SUMTER, SC  29150

[NAME REDACTED]
ADDRESS ON FILE

PRIZELOGIC
TWO TOWNE SQUARE
SUITE 200
SOUTHFIELD, MI  48076

PRMA PLASTIC SURGERY
MEGAN LARA
PO BOX 29130
SAN ANTONIO, TX  78229

PROCTOR HOSPITAL
ATTN: ACCOUNTS PAYABLE
611 W PARK ST
URBANA, IL  61801

PROCTOR HOSPITAL
ATTN: AP
PO BOX 5048
ROCK ISLAND, IA  61204

PROFFER SURGICAL ASSOCIATES, LLP
JEANNIE GRAY
1611 WALLACE BLVD
AMARILLO, TX  79106

PROFORMA SALANT MARKETING
421 MOORESVILLE PIKE
COLUMBIA, TN  38401

PROMEDICA
ABIGAIL WALLA
300 N. SUMMIT ST.
TOLEDO, OH  43604

PROMEDICA
PROMEDICA AP
1695 INDIANWOOD CIRCLE, 100
MAUMEE, OH  43537

PROSHRED SECURITY
17951 SKY PARK CIRCLE
SUITE D
IRVINE, CA  92614

PROTIVITI INC
2613 CAMINO RAMON
SAN RAMON, CA  94583

PROTO LABS, INC
5540 PIONEER CREEK DRIVE
MAPLE PLAIN, MN  55359

PROTO LABS, INC
P.O. BOX 856933
MINNEAPOLIS, MN  55485

PROTON PROJECTS & CONSULTING
REGUS BUSINESS CENTRE
HYDERABAD  500072
INDIA

PROTOTYPE SOLUTIONS GROUP, INC
1621 INDIANHEAD DRIVE E
MENOMONIE, WI  54751

PROVIDENCE HEALTH - OREGON AREA
ATTN: ACCOUNTS PAYABLE
PO BOX 31263
SALT LAKE CITY, UT  84131

PROVIDENCE HEALTH - OREGON AREA
KEERTHANA GOPALAKRISHNAN
PO BOX 389673
SEATTLE, WA  98138

PROVIDENCE HEALTH - WA AREA
CATHY KAYSER
PO BOX 389675
SEATTLE, WA  98138

PROVIDENCE HEALTH - WA AREA
INVOICING
PO BOX 696430
SAN ANTONIO, TX  78269-6430

PROVIDENCE HEALTH & SERVICES ALASKA
ATTN: AP
PO BOX 196501
ANCHORAGE, AK  99519

PROVIDENCE HEALTH SERVICES - CA
ATTN: ACCOUNTS PAYABLE
PO BOX 389673
SEATTLE, WA  98138-9673

PROVIDENCE HEALTH SERVICES - CA
SRI BEL
PO BOX 696430
SAN ANTONIO, TX  78269

PROVIDENCE HOSPITAL OF NORTH
HOUSTON
MARITA REYES
16750 RED OAK DRIVE
HOUSTON, TX  77090

PROVIDENCE LITTLE CO OF MARY
ATTN: ACCOUNTS PAYABLE
PO BOX 696430
SAN ANTONIO, TX  78269-6430

PROVIDENCE LITTLE CO OF MARY
SALLY AMPARO
501 S BUENA VISTA ST
BURBANK, CA  91505

PROVIDENCE MEDICAL GROUP
MARISA BETZ
12800 BOTHELL-EVERETT HWY, SUITE 260
EVERETT, WA  98208

PROVIDENCE MEMORIAL HOSPITAL
SHANE DINO
PO BOX 431
EL PASO, TX  79943

PROVIDENCE PLASTIC SURGERY
HEATHER GEAR
11030 GOLF LINKS DR, STE 103
CHARLOTTE, NC  28277-8047

PROVIDENCE ST. JOSEPH HEALTH
REBECCA DACANAY
501 S. BUENA VISTA STREET
BURBANK, CA  91504

PROVIDENCE ST. JOSEPH HEALTH
SHERI BROWN
PO BOX 696431
SAN ANTONIO, TX  78269-6431

PROVIDER PPI, LLC
P.O. BOX 645366
PITTSBURGH, PA  15264-5366

PRUST, JUNNA
ADDRESS ON FILE

PS SURGERY CENTER
LETICIA SIFUENTES - AP
14018 AESTHETIC CIRCLE
HOUSTON, TX  77062

PSC CONSULTING LLC
20 OBERLIN STREET
MAPLEWOOD, NJ  07040

PSINC
ATTN: ACCOUNTS PAYABLE
45 CASTRO STREET, SUITE 121
SAN FRANCISCO, CA  94114

PUBLIC COMPANY ACCTING OVERSIGHT
BOARD
PO BOX 418631
BOSTON, MA  02241

PUERTO RICO DEPARTMENT OF THE
TREASURY
DEPARTMENT OF FINANCE
10 PASEO COVADONGA
SAN JUAN, PR  00901

PUERTO RICO DEPT OF HEALTH
1111 CALLE TENIENTE CESAR LUIS
GONZALEZ
SAN JUAN, PR  00927

PUERTO RICO DEPT OF LABOR AND
HUMAN RESOURCES
505 MUNIZ RIVERA AVENUE
GPO BOX 3088
HATO REY, PR  00918

PUERTO RICO SOCIETY OF PLASTIC
SURGERY
500 AVE DEGETAU HIMA PLAZA 1
SUITE 710
CAGUAS, PR  00725

PUFFER, EMILY
ADDRESS ON FILE

PUGET SOUND PLASTIC SURGICAL GROUP
PO BOX 723
KIRKLAND, WA  98083

PUGLIESE, CHELSI
ADDRESS ON FILE

PUMPORTAL
1642 MCGAW AVENUE
IRVINE, CA 92614

PURA DERMATOLOGY
JARLYNNE SEVERINO
446 W 38TH ST
NEW YORK, NY 10018-2835

PURA PLASTIC SURGERY
MICHELLE COX
5351 SUNSET BLVD.
LEXINGTON, SC 29072

PURE COSMETIC CENTER
JENNIFER LEE
15 VILLAGE SQUARE
CHELMSFORD, MA 01824-2712

PURLEE, MIRANDA
ADDRESS ON FILE

PUTNAM HOSPITAL CENTER
SUZANNE KANTOR
54 PAGE PARK DRIVE
POUGHKEEPSIE, NY 12603

PUTNAM, COLLEEN
ADDRESS ON FILE

Q4 INC
219 DUFFERIN ST, STE 211C
CHICAGO, IL 60677

QUALITY FREIGHT SERVICES, INC
PO BOX 2472
GRAPEVINE, TX 76099

QUALITY MEDICAL PUBLISHING, INC
11802 BORMAN DRIVE
SAINT LOUIS, MO 63146

QUANTUM TECHNOLOGY
409 LEVERING MILL RD
BALA CYNWYD, PA 19004

QUEEN CITY PLASTIC SURGERY
CHRISTINA UHL
3025 SPRINGBANK LN, SUITE 240
CHARLOTTE, NC 28226

QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA, GA 30374-0709

QUESTRADE INC./CDS (5084)
ATT AL NANJI OR PROXY MGR
5650 YONGE ST
TORONTO, ON M2M 4G3
CANADA

QUICK DRAW & MACHINING, INC
4869 MCGRATH ST. SUITE 130
VENTURA, CA 93003

QUICKSILVER EXPRESS COURIER OF WI, INC
PO BOX 64417
SAINT PAUL, MN 55164

QUILES, MARITZA
ADDRESS ON FILE

QUINTESSA
ATTN: ACCOUNTS PAYABLE
10604 N. PORT WASHINGTON ROAD
MEQUON, WI 53092

QY RESEARCH, INC
17890 CASTLETON ST.
SUITE 218
ROWLAND HEIGHTS, CA 91748

R S HUGHES
ADDRESS ON FILE

R. LAURENCE BERKOWITZ, MD
ADDRESS ON FILE

R. LEE STEELY
ADDRESS ON FILE

RAAD TAKI, MD
ADDRESS ON FILE

RAAD TAKI, MD
ADDRESS ON FILE

RABALAIS, KRISTEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RACHAEL PARRISH
ADDRESS ON FILE

RACHEL BLUEBOND-LANGNER, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RACZKA, ALEXIS
ADDRESS ON FILE

RADBEH TORABI, MD, RSAT
ADDRESS ON FILE

RADIANCE MEDICAL AESTHETICS
KENDALL BEISWANGER
5399 WILLISTON RD, STE 101
WILLISTON, WA  05495-5321

RADIANCE PLASTIC SURGERY
DIANA SERPA
701 BOYCE ROAD
BRIDGEVILLE, PA  15017

RADKANI, MONA
ADDRESS ON FILE

RADY CHILDRENS HOSPITAL
DELORES RODRIGUEZ
3010 CHILDRENS WAY
SAN DIEGO, CA  92117

RADY RAHBAN, M.D.
ADDRESS ON FILE

RAFAEL GOTTENGER, M.D.
ADDRESS ON FILE

RAFAEL GOTTENGER, MD PA
ADDRESS ON FILE

RAFFY KARAMANOUKIAN, M.D.
ADDRESS ON FILE

RAFI FREDMAN, MD
ADDRESS ON FILE

RAFI S. BIDROS, M.D., P.A.
ADDRESS ON FILE

RAHUL VEMULA
ADDRESS ON FILE

RAHUL VEMULA, MD
ADDRESS ON FILE

RAHUL, MOHAMAD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RAJ PLASTIC SURGERY, LLC
CINDY MARX
30400 DETROIT ROAD, SUITE LL10
WESTLAKE, OH  44145

RALEIGH PLASTIC SURGERY
PAVLA STRANSKY
1112 DRESSER COURT
RALEIGH, NC  27609

RALPH F. COZART, M.D.
ADDRESS ON FILE

RALPH R. GARRAMONE, M.D.
ADDRESS ON FILE

RALPH ROSATO
ADDRESS ON FILE

RALPH ROSATO, MD
ADDRESS ON FILE

RAM KALUS, M.D.
ADDRESS ON FILE

RAMAN MAHABIR, MD
ADDRESS ON FILE

RAMAN MAHABIR, MD
ADDRESS ON FILE

RAMAN MAHABIR, MD
ADDRESS ON FILE

RAMIREZ, KATHERINE
ADDRESS ON FILE

RAMIREZ-HERNANDEZ, LUCIA
ADDRESS ON FILE

RAMMOS PLASTIC SURGERY & MEDSPA
BRAD PRUIS
4911 N EXECUTIVE DR, STE 100
PEORIA, IL  61614

RAMON A. ROBLES, M.D.
ADDRESS ON FILE

RAMON M. DELA CRUZ
ADDRESS ON FILE

RAN STARK, MD
ADDRESS ON FILE

RANA DAVIDSON
ADDRESS ON FILE

RANCH & COAST PLASTIC SURGERY
RACHEL RITTMUELLER
1431 CAMINO DEL MAR
DEL MAR, CA  92014

RANDAL D. HAWORTH, M.D.
ADDRESS ON FILE

RANDAL RUDDERMAN, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RANDY CRAFT, MD
ADDRESS ON FILE

RANDY CRAFT, MD
ADDRESS ON FILE

RANDY D. PROFFITT, M.D.
ADDRESS ON FILE

RANSOM, EMILY
ADDRESS ON FILE

RASHID PLASTIC SURGERY
KATIE LEWIS
804 W TRAILCREEK DR
PEORIA, IL  61614

RATTANASAMAY, ANTHONY
ADDRESS ON FILE

RAU PLASTIC SURGERY
CRYSTAL BERGERON
5619 LA-311, SUITE C
HOUMA, LA  70360

RAVI TANDON, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RAYMOND A. CAPONE, JR., M.D.
ADDRESS ON FILE

RAYMOND JAMES ASSOC INC (0725)
ATT ROBERTA GREEN OR PROXY MGR
880 CARILION PKWY
TOWER 2, 4TH FL
ST. PETERSBURG, FL  33716

RAYMOND, JAYLON
ADDRESS ON FILE

RBC CAPITAL MKTS CORP (0235)
ATT STEVE SCHAFER OR PROXY MGR
60 S 6TH ST - P09
MINNEAPOLIS, MN  55402-1106

RBC DOMINION /CDS (5002)
ATT PROXY MGR
2 BLOOR ST E  2300
TORONTO, ON  M4W 1A8
CANADA

RC CAYMAN HOTEL HOLDINGS LTD
DBA THE RITZ-CARLTON
WEST BAY ROAD, SEVEN MILE BEACH
GRAND CAYMAN
CAYMAN ISLANDS

RCA BIGNAMI SRL
VIA CA BASSA 61
VARESE  21100
ITALY

RCHP-FLORENCE, LLC
NANCY BUGG
PO BOX 10005
FLORENCE, AL  35631

REACTION GFX LLC
5050 W LINCOLN AVE
MILWAUKEE, WI  53219

READYREFRESH BY NESTLE
PO BOX 856158
LOUISVILLE, KY  40285-6158

REAGAN, ROBYN
ADDRESS ON FILE

REAL CHEMISTRY, INC
9465 WILSHIRE BLVD, SUITE 440
BEVERLY HILLS, CA  90212

REAL CHEMISTRY, INC
P.O. BOX 23718
NEW YORK, NY  10087

REALSELF, INC
1008 WESTERN AVE, SUITE 206
83 SOUTH KING STREET,SUITE 800
SEATTLE, WA  98104

REALSELF, INC
83 S. KING STREET
SUITE 700
SEATTLE, WA  98104

REALTIME MEDIA, LLC
1001 CONSHOHOCKEN STATE RD
STE 2-100
WEST CONSHOHOCKEN, PA  19428

REALTIME MEDIA, LLC
JACKIE STERN
1001 CONSHOHOCKEN STATE RD
STE 2-100
WEST CONSHOHOCKEN, PA  19428

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

REBECCA GARZA, MD
ADDRESS ON FILE

REBECCA VLASZOF
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RECORDERS CHARTS AND PENS, LLC
13650 TI BLVD SUITE 305
DALLAS, TX  75243

RECTOR ENGINEERING, INC
PO BOX 172
HAMILTON, MT  59840

REDA SAAD MEDICAL
AHMED SAAD
4601 CENTRE AVE
PITTSBURGH, PA  15213

REDLANDS COMMUNITY HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 3391
REDLANDS, CA  92373

REDMOND, BRENDA
ADDRESS ON FILE

REFINE COMMUNICATION
64 RAINFORD ROAD
TORONTO, ON  M4L 3N5
CANADA

REFINE PLASTIC SURGERY
LEIGH MANSELL
1340 E 7TH ST
MIDLAND, TX  79765

REGINA BAKER, MD
ADDRESS ON FILE

REGINA L. ROSENTHAL, M.D.
ADDRESS ON FILE

REGIONAL MEDICAL CENTER
ATTN: AP
PO BOX 359
MANCHESTER, IA  52057

REGIONAL PLASTIC SURGERY CENTER
JANICE COUCH
3201 E. GEORGE BUSH HWY. STE. 101
RICHARDSON, TX  75082

REGIONAL WEST MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
4021 AVENUE B
SCOTTSBLUFF, NE  69361

REGIONS HOSPITAL
LINDA BAKER
PO BOX 9480
MINNEAPOLIS, MN  55440

REGISTERED AGENT SOLUTIONS, INC
1701 DIRECTORS BLVD, STE 300
AUSTIN, TX  78744

REINHART BOERNER VAN DEUREN S.C.
1000 NORTH WATER STREET
SUITE 1700
MILWAUKEE, WI  53202

REJUVENE
ATTN: ACCOUNTS PAYABLE
2940 HEBRON PARK DR, SUITE 301
HEBRON, KY  41048

RELIABLE ENGINEERING SERVICES
3719 HITCHCOCK RANCH ROAD
SANTA BARBARA, CA  93105

RELIANCE TST CO (5409)
ATT TONIE MONTGOMERY
1100 ABERNATHY RD
STE 400
ATLANTA, GA  30328

RELIANT SURGICAL CENTER, LLC
300B PRINCETON HIGHTSTOWN RD
EAST WINDSOR, NJ  08520

RELYCO SALES INC
121 BROADWAY
DOVER, NH  03820

REMAGIN
MIKE SPAHR
4750 THE GROVE DRIVE, SUITE 230
WINDERMERE, FL  34786

REMINGTON PLASTIC SURGERY
ANNA ELLSWORTH
12303 NE 130TH LANE
SUITE 350
KIRKLAND, WA  98034

[NAME REDACTED]
ADDRESS ON FILE

RENAISSANCE PLASTIC SURGERY
1414 116TH AVE NE, SUITE C
BELLEVUE, WA  98004

RENAISSANCE PLASTIC SURGERY
145 ST. PETERS CENTRE BLVD
SAINT PETERS, MO  63376

RENAISSANCE PLASTIC SURGERY
ASHLEY FRITZ
1414 116TH AVE NE
SUITE C
BELLEVUE, WA  98004

RENAISSANCE PLASTIC SURGERY
MICHELLE STEVENS
190 E. BANNOCK STREET
BOISE, ID  83712

RENAISSANCE PLASTIC SURGERY
TONI ROMERO
738 N COLLEGE RD, SUITE A
TWIN FALLS, ID  83301

RENEE BURKE, M.D.
ADDRESS ON FILE

RENEE SMITH
ADDRESS ON FILE

RENEW PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
7507 OLD CHAPEL DR.
BOWIE, MD  20715

RENEWAL DERMATOLOGY & MED SPA
ASHLEIGH BEACH
7512 GARDNER PARK DRIVE
GAINESVILLE, VA  20155

RENEWALMD
ELIZABETH TURNER
900 MOHAWK ROAD
SUITE A
SAVANNAH, GA  31419

RENEWALMD
SCOTT REGAN
900 MOHAWK STREET
SAVANNAH, GA  31419

RENKEN, SEAN
ADDRESS ON FILE

RENOWN HEALTH
ATTN: AP
1155 MILL STREET
RENO, NV  89511

RENTERIA, CLAUDIA
ADDRESS ON FILE

RENUANCE COSMETIC SURGERY CENTER
JACOB COOLEY
24687 MONROE AVE
MURRIETA, CA  92562

RESIDENCE INN BY MARRIOTT LLC
P.O. BOX 741574
ATLANTA, GA  30374

RESONETICS, LLC
26 WHIPPLE STREET
NASHUA, NH  03060

RESTON HOSPITAL CENTER
RENEE ROBERSON
200 WADSWORTH DRIVE
RICHMOND, VA  23236

RESTORA AUSTIN PLASTIC SURGERY
CENTER
BRANDY STOEVER
901 W 38TH ST, 401
AUSTIN, TX  78705

RESTORATIVE INK SPECIALISTS
11301 WEST OLYMPIC BLVD 492
LOS ANGELES, CA  90064

RESTORE SD PLASTIC SURGERY
BRENDA KHALIL
8899 UNIVERSITY CENTER LANE, SUITE 200
SAN DIEGO, CA  92122

RESURRECTION MEDICAL CENTER CHICAGO
ATTN: ACCOUNTS PAYABLE
PO BOX 33902
INDIANAPOLIS, IN  46203

RETIEF SKIN CENTER
JANE METTS
4301 HILLSBORO PIKE, SUITE 200
NASHVILLE, TN  37215

REVALLA PLASTIC SURGERY
LINDA BURNS
7750 S BROADWAY, SUITE 150
LITTLETON, CO  80122

REVALLA PLASTIC SURGERY
LINDA BURNS
7750 S BROADWAY, SUITE 220
LITTLETON, CO  80122

REVEAL AESTHETIC SURGERY
ADDRESS ON FILE

REVEAL AESTHETIC SURGERY-MARSHALL
MEDICINE PC
ADDRESS ON FILE

REVEAL BEAUTY PLASTIC SURGERY
ELIZABETH LEVANT
7191 CAHABA VALLEY ROAD
SUITE 200
BIRMINGHAM, AL  35242

REVERE ELECTRIC SUPPLY
8807 187TH STREET
MOKENA, IL  60448

REVIVAMED
BRIDGET B.
711 FOURTH AVE
SUITE 200
SAN DIEGO, CA  92101

REVIVE PLASTIC SURGERY
HODA ASKARI
2828 CORAL WAY, STE 103
CORAL GABLES, FL  33145-3214

REVIVO CONSULTING
VIVEK RAVISANKAR
3191 CECIL AVE
SANTA CLARA, CA  95050

REYES, MARIELA
ADDRESS ON FILE

REYNOLDS, JADE
ADDRESS ON FILE

RGP
PO BOX 740909
LOS ANGELES, CA  90074

RHODE ISLAND DEPARTMENT OF BUSINESS
REG
1511 PONTIAC AVE
CRANSTON, RI  02920

RHODE ISLAND DEPARTMENT OF HEALTH
3 CAPITOL HILL
PROVIDENCE, RI  02908

RHODE ISLAND DEPT OF LABOR AND
TRAINING
1511 PONTIAC AVENUE
CRANSTON, RI  02920

RHYTHM SYSTEMS, INC
1111 METROPOLITAN AVE
SUITE 330
CHARLOTTE, NC  28204

RICARDO RODRIGUEZ, LLC
VANESSA VASILCHIK
1300 BELLONA AVE, SUITE C
LUTHERVILLE, MD  21093

RICELAND SURGERY CENTER
NAUSHEEN SHEIKH
BEAUMONT, TX  77702

RICH LEADERSHIP
412 LUKES WOOD RD
SOUTH SALEM, NY  10590

RICHARD A. BARTLETT, M.D.
ADDRESS ON FILE

RICHARD A. K. CHAFFOO, M.D.
ADDRESS ON FILE

RICHARD BAXTER
ADDRESS ON FILE

RICHARD FLAIZ, M.D.
ADDRESS ON FILE

RICHARD H. FRYER, M.D.
ADDRESS ON FILE

RICHARD HA, M.D.
ADDRESS ON FILE

RICHARD HA, MD.
ADDRESS ON FILE

RICHARD J. HOWARD, M.D.
ADDRESS ON FILE

RICHARD L. ZEFF, M.D.
ADDRESS ON FILE

RICHARD MONTILLA, M.D.
ADDRESS ON FILE

RICHARD MOUCHANTAT, M.D
ADDRESS ON FILE

RICHARD R. ORR, JR., M.D.
ADDRESS ON FILE

RICHARD SADOVE.
ADDRESS ON FILE

RICHARD ZIENOWICZ, MD
ADDRESS ON FILE

RICHARDS, PETER
ADDRESS ON FILE

RICHMOND AESTHETIC SURGERY
KERRI BROOKS
11934 W. BROAD STREET, SUITE 200
RICHMOND, VA  23233

RICHMOND PLASTIC SURGEONS
14401 SOMMERVILLE COURT
MIDLOTHIAN, VA  23113

RIDDLE MEMORIAL HOSPITAL
MATT COWDEN
PO BOX 12611
WYNNEWOOD, PA  19096

RIDGES SURGERY CENTER
JOEL OMAN
14101 FAIRVIEW DRIVE, SUITE 400
BURNSVILLE, MN  55337

RIDGEVIEW MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
500 S MAPLE ST
WACONIA, MN  55387

RIDGEWOOD INTERMEDIARIES
PO BOX 11173
FAIRFIELD, NJ  07004

RIECHERT, LINDA
ADDRESS ON FILE

RIGHT CLICK INC
1221 E DYER RD
STE 225
SANTA ANA, CA  92705

RIGHT CLICK INC
20 CORPORATE PARK
STE 400
IRVINE, CA  92606

RIKESH PARIKH, MD
ADDRESS ON FILE

RIKESH PARIKH, MD
ADDRESS ON FILE

RINEHART SURGERY CENTER
392 RINEHART RD, STE 1090
LAKE MARY, FL  32746-2527

RIOLO PLASTIC & RECONSTRUCTIVE
SURGERY
MONIQUE MORENO
7050 N RECREATION AVE, SUITE 103
FRESNO, CA  93720

RIOS CENTER FOR PLASTIC SURGERY
JO ANN ALANIZ
2101 CORNERSTONE BLVD
EDINBURG, TX  78539-8301

[NAME REDACTED]
ADDRESS ON FILE

RISING STATS, LLC
6271 GUAVA AVE
GOLETA, CA  93117

RITA LOUREIRO
ADDRESS ON FILE

RITA SADOWSKI, MD
ADDRESS ON FILE

RITU R CHOPRA, MD, APC
ADDRESS ON FILE

RITU SAINI, M.D.
ADDRESS ON FILE

RITZ-CARLTON HOTEL COMP LLC
C/O MARRIOTT BUSINESS
PO BOX 403003
ATLANTA, GA  30384

RIVER OAKS HOSPITAL
SHEILA ROPER
PO BOX 5100
FLOWOOD, MS  39296

RIVER VALLEY AMBULATORY SURGERY
CENTER
MICHELLE DRAKE
45 SALEM TURNPIKE
NORWICH, CT  06360

RIVERA, CHRISTINE
ADDRESS ON FILE

RIVERSIDE HEALTHCARE
PETER P. AGUSTIN
2 PARK AVENUE
YONKERS, NY  10703

RIVERWOODS SURGERY CENTER
ADAM SHURTZ
320 W. RIVER PARK DR, STE 125
PROVO, UT  84604

RJS PLASTIC SURGERY
KELSY VU
5049 BLUEBONNET BLVD
BATON ROUGE, LA  70809-3084

RKMHD PRODUCTIONS, LLC
4175 S. FREMONT AVE
SUITE 101
TUCSON, AZ  85714

RMC, LLC DBA JUST MECHANICAL
16200 W GLENDALE DR
NEW BERLIN, WI  53151

RMS
P.O. BOX 19646
MINNEAPOLIS, MN  55419

ROBBINS PLASTIC SURGERY
STEPHANIE BOWLS
503 SPRUCE STREET
NASHVILLE, TN  37203

ROBERT A. HEIN, M.D.
ADDRESS ON FILE

ROBERT ANDREW POE
ADDRESS ON FILE

ROBERT BONILLAS, M.D.
ADDRESS ON FILE

ROBERT C. RUSSELL, M.D.
ADDRESS ON FILE

ROBERT COHEN, MD
ADDRESS ON FILE

ROBERT COHEN, MD
ADDRESS ON FILE

ROBERT D. LEWIS, MD
ADDRESS ON FILE

ROBERT D. WALLACE, MD
ADDRESS ON FILE

ROBERT E. KEARNEY, M.D.
ADDRESS ON FILE

ROBERT FERNANDEZ, M.D.
ADDRESS ON FILE

ROBERT G. WIDINER
ADDRESS ON FILE

ROBERT H IVY PENNSYLVANIA
PLASTIC SURGERY SOCIETY
400 WINDING CREEK BLVD
MECHANICSBURG, PA  17050

ROBERT H. SCHNARRS, MD
ADDRESS ON FILE

ROBERT HALF TALENT SOLUTIONS
P.O. BOX 743295
LOS ANGELES, CA  90074

ROBERT HOUSER D.O.
ADDRESS ON FILE

ROBERT HOUSER D.O.
ADDRESS ON FILE

ROBERT I. OLIVER, JR., M.D.
ADDRESS ON FILE

ROBERT J. KNOWLING, M.D.
ADDRESS ON FILE

ROBERT J. SPIES, M.D.
ADDRESS ON FILE

ROBERT JENSEN.
ADDRESS ON FILE

ROBERT KEARNEY, MD.
ADDRESS ON FILE

ROBERT L. PETERSON, M.D.
ADDRESS ON FILE

ROBERT LEE STEELY, M.D.
ADDRESS ON FILE

ROBERT M. FREUND, M.D.
ADDRESS ON FILE

ROBERT M. JENSEN, M.D.
ADDRESS ON FILE

ROBERT M. KACHENMEISTER, M.D.
ADDRESS ON FILE

ROBERT NAJERA, M.D.
ADDRESS ON FILE

ROBERT NAJERA, M.D.
ADDRESS ON FILE

ROBERT POLLACK, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROBERT S. DYE, M.D.
ADDRESS ON FILE

ROBERT SCHWARTZ, M.D.
ADDRESS ON FILE

ROBERT TORNAMBE, MD
ADDRESS ON FILE

ROBERT W BAIRD & CO INC (0547)
ATTN CORPORATE ACTIONS
777 E WISCONSIN AVE - 9TH FL
MILWAUKEE, WI  53202

ROBERT WALD, M.D.
ADDRESS ON FILE

ROBERT WHEELER MD
ADDRESS ON FILE

ROBERTO JIMENEZ
ADDRESS ON FILE

ROBERTS CALDERON SAFRAN & COLE, P.C.
7918 JONES BRANCH DRIVE
SUITE 500
MCLEAN, VA  22102

ROBERTSON, THOMAS
ADDRESS ON FILE

ROBEY PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
12760 MEETING HOUSE RD
CARMEL, IN  46032-7292

ROBEY PLASTIC SURGERY
HELEN WORKMAN
11725 N ILLINOIS STREET, SUITE 270
CARMEL, IN  46032

[NAME REDACTED]
ADDRESS ON FILE

ROBINHOOD SECS, LLC (6769)
ATT MEHDI TAIFI
500 COLONIAL CTR PKWY 100
LAKE MARY, FL  32746

ROBLEDO-REYES, EVELITZA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROCHELLE YOSHIDA
ADDRESS ON FILE

ROCHESTER GENERAL HEALTH SYSTEM
ATTN: ACCOUNTS PAYABLE
PO BOC 10759
ROCHESTER, NY  14610

ROCHESTER SURGERY CENTER
MARY BUSCETTO
360 LINDEN OAKS DR
ROCHESTER, NY  14625

ROCK TRANSFER & STORAGE, INC
6130 SOUTH 13TH STREET
MILWAUKEE, WI  53221

ROCKSTAR BEAUTY, PC
MARISSA SMITH
462 N. LINDEN DR, SUITE 234
BEVERLY HILLS, CA  90212

ROCKWALL SURGERY CENTER
SUSAN WEAVER
825 W YELLOWJACKET LN
ROCKWALL, TX  75087

RODAS, PEDRO
ADDRESS ON FILE

RODRIGUEZ, HILIANA
ADDRESS ON FILE

RODRIGUEZ, MIRIAM
ADDRESS ON FILE

RODRIGUEZ, SANDRA
ADDRESS ON FILE

ROGER FRIEDMAN, MD
ADDRESS ON FILE

ROGER PEINKOFER
ADDRESS ON FILE

ROGER T. BRILL, MD
ADDRESS ON FILE

ROHIT JAISWAL, MD
ADDRESS ON FILE

ROHIT JISWAL MD
ADDRESS ON FILE

ROJAN AMJADI, M.D.
ADDRESS ON FILE

ROMAN, MERCEDES
ADDRESS ON FILE

ROMANOWSKI, CHRISTINA
ADDRESS ON FILE

ROMERO RODRIGUEZ, BEATRIZ
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RONAN SOLUTIONS, LLC
3104 E. CAMELBACK RD 562
PHOENIX, AZ  85016

ROO & CO
C/O COMPUTERSHARE INVESTOR SERVICES
150 ROYALL ST
CANTON, MA  02021

ROPER SAINT FRANCIS HEALTHCARE
DENISE WOLBERT
316 CALHOUN STREET
CHARLESTON, SC  29401

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROSAS, LISA
ADDRESS ON FILE

ROSE AL JAZERA CO LTD
ATTN AHMAD ABDUL HADI
3378 PRINCE FAWAZ BIN ABDUL AZIZ ST
AR RABWAH, RIYADH
SAUDI ARABIA

ROSE AL JAZERA CO LTD
ATTN AHMAD ABDUL HADI
3378, PRINCE FAWAZ BIN ABDULAZIZ ST
AR RABWAH, RIYADH
SAUDI ARABIA

ROSE MEDICAL CENTER
KAO LOR (OLD CONTACT)
1151 ENTERPRISE DRIVE, SUITE 100
COPPELL, TX  75019

ROSE SURGICAL CENTER
KELLY CRUMP
4700 E. HALE PKWY, SUITE 200
DENVER, CO  80220

ROSE, MARGIE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

ROSENBERG PLASTIC SURGERY
EMILY J.
8907 WILSHIRE BLVD, SUITE 100
BEVERLY HILLS, CA  90211

ROSENBERG PLASTIC SURGERY
EVY ATHANASAKIS
145 N ROBERTSON BLVD
BEVERLY HILLS, CA  90211-2103

ROSS E. BUNCH, M.D.
ADDRESS ON FILE

ROSTAMI OPC
LINDA LOFSTROM
1860 TOWN CENTER DRIVE, SUITE 250
RESTON, VA  20190

ROUZBEH K. KORDESTANI, M.D.
ADDRESS ON FILE

ROXBURY CLINIC & SURGERY CENTER
GENNA X
36-953 COOK STREET, SUITE 104
PALM DESERT, CA  92211

ROXBURY CLINIC & SURGERY CENTER
MIKE K
465 NORTH ROXBURY DR,
STE 1001
BEVERLY HILLS, CA  90210

ROYCE PLASTIC SURGERY
DONNA BUTLER
357 6TH AVE WEST
BRADENTON, FL  34205

ROZBEH TORABI, M.D.
ADDRESS ON FILE

ROZBEH TORABI, M.D.
ADDRESS ON FILE

RR DONNELLEY & SONS COMPANY
35 W WACKER DRIVE
CHICAGO, IL  60601

RSM US LLP
4650 E 53RD ST
DAVENPORT, IA  52807

RSM US LLP
VICTOR KAO
4650 E 53RD ST
DAVENPORT, IA  52807

RTP COMPANY
580 EAST FRONT ST
WINONA, MN  55987

[NAME REDACTED]
ADDRESS ON FILE

RUIZ, GUILLERMINA
ADDRESS ON FILE

RUNNELS CENTER
ASHLEY LAMBERT
1055 RIVER OAKS BLVD
FLOWOOD, MS  39232

RUSH UNIVERSITY MEDICAL CENTER
1750 W HARRISON
JELKE 769
CHICAGO, IL  60612

RUSH UNIVERSITY MEDICAL CENTER
KEITH HOOD
PO BOX 7715
CHICAGO, IL  60680

RUSSELL BABBITT, M.D.
ADDRESS ON FILE

RUSSELL REYNOLDS ASSOCIATES, INC
277 PARK AVENUE
SUITE 3800
NEW YORK, NY  10172

[NAME REDACTED]
ADDRESS ON FILE

RUVTECH, INC
RUVIN AGARONOV
448 NEPTUNE AVE, APT 15P
BROOKLYN, NY  11224-4461

RWJ BARNABAS HEALTH
ISABEL VIANA
P.O. BOX 337
WEST LONG BRANCH, NJ  07764

RWJ BARNABAS HEALTH
ISABEL VIANA
P.O. BOX 337
WEST LONG BRANCH, NJ  07764-1768

RWJ BARNABAS HEALTH
JACLYN BENNETT
P.O. BOX 519
WEST LONG BRANCH, NJ  07764

RYAN E REBOWE, MD
ADDRESS ON FILE

RYAN KANE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

RYE AMBULATORY SURGERY CTR
ANTONIO HERNANDEZ
2700 WESTCHESTER AVE
PURCHASE, NY  10577

RYE AMBULATORY SURGERY CTR
ATTN: ACCOUNTS PAYABLE
800 WESTCHESTER AVE, STE N-715
RYE BROOK, NY  10573-1376

S DAKOTA DIVISION OF INS SECURITIES REG
124 S EUCLID AVE
2ND FLOOR
PIERRE, SD  57501

S. DANIEL GOLSHANI, M.D., INC.
CAROL CASTILLO
9301 WILSHIRE BLVD
SUITE 410
BEVERLY HILLS, CA  90210-6133

S3 TECHNOLOGY SOLUTIONS
2966 FERDIG
TUSTIN, CA  92782

SABA MOTAKEF, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SAC ATTORNEYS LLP
1754 TECHNOLOGY DRIVE
SUITE 122
SAN JOSE, CA  95110

SACHIN SHRIDHARANI, M.D.
ADDRESS ON FILE

SACRED HEART HOSPITAL
SARAH WHITE
900 W CLAIREMONT AVE
EAU CLAIRE, WI  54701

SADDLEBACK DERMATOLOGY
ARTURO GARCIA GONZALEZ
24432 MUIRLANDS BLVD, SUITE 219
LAKE FOREST, CA  92630

SADDLEBACK DERMATOLOGY
CHRISTINA ROCK
23832 ROCKFIELD BLVD, SUITE 210
LAKE FOREST, CA  92630

SADEGHI PLASTIC SURGERY
CHRISTINA DECORTE
2551 METAIRIE RD, STE 100
METAIRIE, LA  70001

SADEGHI PLASTIC SURGERY
RENEE ROMAIN
4228 HOUMA BLVD, SUITE 100
METAIRIE, LA  70006

SADI ERFANI, M.D.
ADDRESS ON FILE

SAGE SOFTWARE
ATTN: CUSTOMER CARE DEPT.
PO BOX 849887
DALLAS, TX 75284-9887

[NAME REDACTED]
ADDRESS ON FILE

SAID A. SAMRA, M.D.
ADDRESS ON FILE

SAILENDRA ARYAL DBA KEY TALENT PRO
LLC
ADDRESS ON FILE

SAILENDRA ARYAL DBA KEY TALENT PRO
LLC
ADDRESS ON FILE

SAINT LUKES HOSPITAL
CHAD FURGASON
12541 FOSTER STREET SUITE 120
OVERLAND PARK, KS 66213

SAINT LUKES SOUTH SURG CTR
RYAN KOWALEWSKI
12541 FOSTER ST, STE 120
OVERLAND PARK, KS 66213-2307

SAINT THOMAS SURGERY CENTER -
MIDTOWN
LATRICE MASON
2011 CHURCH ST LL PLAZA 1
NASHVILLE, TN 27203

SAINT THOMAS SURGERY CENTER -
MIDTOWN
TIMOTHY SHANNON
2004 HAYES ST, STE 450
NASHVILLE, TN 37203

SALEM PLASTIC SURGERY, INC.
JESSICA MCGARTY
1345 WESTGATE CENTER DRIVE, SUITE A
WINSTON-SALEM, NC 27103

SALEM REGIONAL MEDICAL CENTER
KENNETH STACEY - AP CONTACT
1995 E STATE ST
SALEM, OH 44460

SALESFORCE-COM
NICHOLE GARDNER
2300 N. FIELD STREET
DALLAS, TX 75201

SALESFORCE-COM
NICHOLE GARDNER
PO BOX 203141
DALLAS, TX 75320

SALESFORCE-COM
NICHOLE GARDNER
PO BOX 203141
DALLAS, TX 75320

[NAME REDACTED]
ADDRESS ON FILE

SALT LAKE REGIONAL MEDICAL CENTER
ALMA MENDOZA
10550 E SOUTH TEMPLE
SALT LAKE CITY, UT 84102

SALTZ PLASTIC SURGERY
ANNETTE MONTOYA
5445 SOUTH HIGHLAND DRIVE
SALT LAKE CITY, UT 84117

SALUS MEDICAL CONSULTANTS, LLC
572 JACKSONVILLE DRIVE
JACKSONVILLE BEACH, FL 32250

SALVINO PLASTIC SURGERY
SHANNA BLACK
PO BOX 99
HINSDALE, IL 60522

SAM JEJURIKAR, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SAMARITAN ALBANY GENERAL HOSPITAL
MIKE ARNOLD
P.O. BOX 3000
CORVALLIS, OR 97339

SAMIMI, ARASH
ADDRESS ON FILE

SAMIR M. SUKKAR, M.D.
ADDRESS ON FILE

SAMUEL J. MUCCI, M.D.
ADDRESS ON FILE

SAN DIEGO EYELID SPECIALISTS
KRISTINA KNAPP
477 N. EL CAMINO REAL, SUITE A304
ENCINITAS, CA 92024

SAN DIEGO VA MED CENTER
PROSTHETICS DEPARTMENT
3350 LA JOLLA VILLAGE DR
SAN DIEGO, CA 92161

SAN FRANCISCO GENERAL HOSPITAL
DANIEL SANCHEZ
1001 POTRERO AVE
SAN FRANCISCO, CA 94110

SAN FRANCISCO GENERAL HOSPITAL
NANCY NG-KONG
2789 25TH ST
SAN FRANCISCO, CA 94110

SAN FRANCISCO TAX COLLECTOR
P.O. BOX 7425
SAN FRANCISCO, CA 94120

SAN JUAN PLASTIC SURGERY
GAYE DUMAS
2300 E 30TH STREET, BLDG B, SUITE 103
FARMINGTON, NM  87401

SAN JUAN REGIONAL MEDICAL CENTER
MICHAEL CHACON
801 W. MAPLE STREET
FARMINGTON, NM  87401

SAN LUIS OBISPO SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
1304 ELLA ST, SUITE C
SAN LUIS OBISPO, CA  93401

SAN RAMON REGIONAL HOSPITAL
ATTN: AP DEPARTMENT
PO BOX 922
CHESTERTON, IN  46304

SAN RAMON REGIONAL HOSPITAL
CHRISTINE WOLLASTON
6001 NORRIS CANYON ROAD
SAN RAMON, CA  94583

SANCHEZ PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
5049 BLUEBONNET BLVD
BATON ROUGE, LA  70809-3084

SANCHEZ PLASTIC SURGERY
CANDACE SCOTT
6717 PERKINS RD
BATON ROUGE, LA  70808

SANCHEZ PLASTIC SURGERY
JENNIFER MCCARTHY
10820 HIGHLAND ROAD
BATON ROUGE, LA  70810

SANCTUARY COSMETIC CENTER
LINDA LOFSTROM
1650 TYSONS BLVD, SUITE 100
TYSONS, VA  22102

SANCTUARY PLASTIC SURGERY
CHERYL HOAGLAND
4800 N FEDERAL HWY, STE C101
BOCA RATON, FL  33431

[NAME REDACTED]
ADDRESS ON FILE

SANDEL DUGGAL CENTER
ADDRESS ON FILE

SANDOVAL VAZQUEZ, IVETTE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SANDS PLASTIC SURGERY
ERICA VIGENS
3100 GALLERIA DRIVE, SUITE 302
METAIRIE, LA  70001

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SANDY CHANG
ADDRESS ON FILE

SANFORD HEALTH
SARAH ANGLIN
PO BOX 5066
SIOUX FALLS, SD  57117-5006

SANITARY FITTINGS, LLC
PO BOX 295
MUSKEGO, WI  53150

SANJAY GROVER, M.D.
ADDRESS ON FILE

SANOVA DERMATOLOGY
KATHY TERRES
1601 E PFLUGERVILLE PKWY
STE 1201
PFLUGERVILLE, TX  78660-6148

SANOVA DERMATOLOGY
VIRGINIA MOULTON
701 METAIRIE RD, SUITE 2A205
METAIRIE, LA  70006

SANSUM CLINIC
ATTN: ACCOUNTS PAYABLE
PO BOX 1200
SANTA BARBARA, CA  93102-1200

SANTA BARBARA COURTYARD MARRIOTT
SBACY
P.O. BOX 741574
ATLANTA, GA  30374-1574

SANTA BARBARA HOTEL LESSEE LLC
DBA HILTON SANTA BARBARA
BEACHFRONT RESORT
633 EAST CABRILLO BLVD
SANTA BARBARA, CA  93103

SANTA CLARA VALLEY MEDICAL CENTER
GENTRY GARCIA
2325 ENBORG LANE, SUITE 380
SAN JOSE, CA  95128

SANTA CRUZ SURGERY CENTER
BARBARA MIGUEL
223A MOUNT HERMON ROAD
SCOTTS VALLEY, CA  95066

SANTA CRUZ SURGERY CENTER
KATHY KOENIG
3003 PAUL SWEET RD
SANTA CRUZ, CA  95065

SANTA ROSA MEDICAL CENTER
SKY THOMPSON
6002 BERRYHILL ROAD
MILTON, FL  32570

SANTIAGO, MAYRA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SARA R. DICKIE, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SARAH A. MESS, M.D.
ADDRESS ON FILE

SARAH A. MESS, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SARAH HAMMOND, MD
ADDRESS ON FILE

SARAH HAMMOND, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SARAH PAGE
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SARAH SORICE VIRK
ADDRESS ON FILE

SARATOGA SPRINGS PLASTIC SURGERY, PC
ATTN: ACCOUNTS PAYABLE
7 WELLS STREET, 3RD FLOOR
SARATOGA SPRINGS, NY  12866

SARATOGA SURGICAL CENTER
DASHA CRUCE
PO BOX 5886
EDMOND, OK  73083

SARGENT, CHRISTOPHER
ADDRESS ON FILE

SAUL, SARA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SAVANNAH PLASTIC SURGERY
TRACIE THOMAS
7208 HODGSON MEMORIAL DRIVE
SAVANNAH, GA  31406

SAXTON, MARK
ADDRESS ON FILE

SAXTON, MARK
ADDRESS ON FILE

SAY TECHNOLOGIES LLC
85 WILLOW ROAD
MENLO PARK, CA  94025

SAYN BEAUTY
AIMEE GONZALEZ
5301 NW 37TH AVE
MIAMI, FL  33140

SAYO, ALEC
ADDRESS ON FILE

SC DEPT OF REVENUE
CORPORATE VOUCHER
PO BOX 100153
COLUMBIA, SC  29202

SCA HEALTH OUTPATIENT
SURGERY CENTER OF LA JOLLA
MAURICIO RODRIGUEZ FAUSTO
4120 LA JOLLA VILLAGE DR
LA JOLLA, CA  92037

SCAFATI, ZACHARY
ADDRESS ON FILE

SCARLETT MADDELEINE
ADDRESS ON FILE

SCHAFFER PLASTIC SURGERY
ANNETTE GREEN
3595 GRANDVIEW PKWY.
BIRMINGHAM, AL  35243

SCHAISON, PHILIPPE
ADDRESS ON FILE

SCHENK, MIKE
ADDRESS ON FILE

SCHILLING, ERIC
ADDRESS ON FILE

SCHINDLER, ERIC
ADDRESS ON FILE

SCHLESSINGER EYE AND COSMETIC, PC
MARIE LUM
75 FROEHLICH FARM BLVD.
WOODBURY, NY  11797

SCHMIDT FACIAL PLASTIC SURGERY
JOSEF LORENZ
125 INVERNESS DRIVE, SUITE 250
ENGLEWOOD, CO  80112

SCHMIDT, ANDREW
ADDRESS ON FILE

SCHMIDT, ANDREW
ADDRESS ON FILE

SCHMIDT, DAINA
ADDRESS ON FILE

SCHMITZ, KEVIN
ADDRESS ON FILE

SCHNECK MEDICAL CENTER
RITA STUCKWISCH
411 W TIPTON STREET
SEYMOUR, IN  47274

SCHNEIDER & SCHNEIDER MECHANICAL INC.
S414 CTY HWY W
MOUNT CALVARY, WI  53057

SCHWEIGER DERMATOLOGY
ATTN: AP
27-01 QUEENS PLAZA NORTH, 10TH FLOOR
LONG ISLAND CITY, NY  11101

SCL HEALTH SYSTEM / EXEMPLA
RANDI CARY
2480 W 26TH AVE, SUITE 200B
DENVER, CO  80211

SCL HEALTH SYSTEM / EXEMPLA
RAYNE GALLEGOS
PO BOX 1010
LAFAYETTE, CO  80026

SCOT A. MARTIN, M.D.
ADDRESS ON FILE

SCOTIA CAPITAL /CDS (5011)
ATT EVELYN PANDE OR PROXY DEPT
SCOTIA PLAZA
40 KING ST W, 23RD FL
TORONTO, ON  M5H 1H1  CANADA

SCOTT D. CHAPIN M.D. PLASTIC &
RECONSTRUCTIVE SURGERY
253 WEST STATE STREET
DOYLESTOWN, PA  18901

SCOTT D. CHAPIN, M.D.
ADDRESS ON FILE

SCOTT E KASDEN, MD
ADDRESS ON FILE

SCOTT E KASDEN, MD
ADDRESS ON FILE

SCOTT MOSSER, M.D.
ADDRESS ON FILE

SCOTT SULENTICH, M.D.
ADDRESS ON FILE

SCOTT SULENTICH, M.D.
ADDRESS ON FILE

SCOTT W. BARTTELBORT, M.D.
ADDRESS ON FILE

SCOTT W. MOSSER, MD.
ADDRESS ON FILE

SCOTT, JOHN
ADDRESS ON FILE

SCOTTSDALE CENTER FOR PLASTIC
SURGERY
5410 N. SCOTTSDALE RD., STE A-500
PARADISE VALLEY, AZ  85253

SCOTTSDALE HEALTHCARE HOSPITALS
COLLEEN ALIMENA
P.O. BOX 14890
SCOTTSDALE, AZ  85251

SCOTTSDALE HEALTHCARE HOSPITALS
PATRICIA HOFFMAN
P.O. BOX 1270
SCOTTSDALE, AZ  85252-1270

SCOTTSDALE MARRIOTT AT MCDOWELL
MOUNTAIN
16770 N PERIMETER DRIVE
SCOTTSDALE, AZ  85260

SCOTTSDALE MCCORMICK RANCH
SURGICENTER
CHRISTINE PERRY
8129 N 87TH PL, STE 100
SCOTTSDALE, AZ  85258

SCOTTSDALE PLASTIC SURGEONS
AMANDA FRONT
15757 N. 78TH STREET, SUITE A
SCOTTSDALE, AZ  85260

SCRIPPS HEALTH
ATTN: ACCOUNTS PAYABLE
PO BOX 2469
LA JOLLA, CA  92038

SCRIPPS HEALTH
CECILE HOZOURI
4275 CAMPUS POINT CT.
SAN DIEGO, CA  92121

SCRIPPS MERCY SURGERY PAVILION
SYLVIA DURFLINGER
550 WASHINGTON STREET, SUITE 101
SAN DIEGO, CA  92103

SCUPIN, BENJAMIN
ADDRESS ON FILE

SD BODY CONTOURING
ANDREA WILLIAMS
8690 CENTER DRIVE
SAN DIEGO, CA  91942

SEAGULL SCIENTIFIC, LLC
15325 SE 30TH PLACE, SUITE 100
BELLEVUE, WA  98007

SEAN SIMON, MD
ADDRESS ON FILE

SEAN W. DELANEY, MD, PLLC
ADDRESS ON FILE

SEATTLE CHILDRENS HOSPITAL
ATTN: AP
PO BOX 5371, RC505
SEATTLE, WA  98145

SEATTLE SKIN & LASER
3216 NE 45TH PL STE 203
SEATTLE, WA  98105

SECRETARY OF STATE/DIV OF REVENUE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE  19903

SECRETARY OF STATE/DIV OF REVENUE
DIVISION OF CORPORATIONS; FRANCHISE
TAX
JOHN G TOWNSEND BLDG
401 FEDERAL ST, STE 4
DOVER, DE  19901

SECURE FIRE & SAFETY LLC
11905 W. RIPLEY AVENUE
MILWAUKEE, WI  53226

SECURE GREEN, INC
ALLEN PHAM
304 S. JONES BLVD STE 3924
LAS VEGAS, NV 89107

SECURE-CENTRIC INC
PO BOX 8235
LONG BEACH, CA 90808

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC 20549-5985

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL
DIRECTOR
BROOKFIELD PLACE 200 VESEY ST, STE 400
NEW YORK, NY 10281-1022

SEDULO GROUP, LLC
1902 CAMPUS PLACE, SUITE 9A
LOUISVILLE, KY 40299

SEFAR INC
26232 NETWORK PLACE
CHICAGO, IL 60673

SEI PRIVATE TST CO (2039)
ATT ERIC GREENE OR PROXY MGR
ONE FREEDOM VALLEY DR
OAKS, PA 19456

SEI PRIVATE TST CO (2663)
ATT ERIC GREENE OR PROXY MGR
ONE FREEDOM VALLEY DR
OAKS, PA 19456

SEIDEL PLASTIC SURGERY
1919 DANLKE DR
CULLMAN, AL 35058

SEIDNER HANFLING, ARIEL
ADDRESS ON FILE

SEIDNER, ARIEL
ADDRESS ON FILE

SEJIN JOO
ADDRESS ON FILE

SEKO WORLDWIDE, LLC
1501 E. WOODFIELD ROAD, SUITE 210E
SCHAUMBURG, IL 60173

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SELLEY, BRANDON
ADDRESS ON FILE

SEMIRA BAYATI, M.D
ADDRESS ON FILE

SEMM, QUENTIN
ADDRESS ON FILE

SENCORPWHITE INC
400 KIDDS HILL ROAD
HYANNIS, MA 02601

SENTARA HEALTH
LEAH MILLS
PO BOX 2200
NORFOLK, VA 23501

SENTARA MARTHA JEFFERSON
ADDRESS ON FILE

SENTARA MARTHA JEFFERSON
ADDRESS ON FILE

SERENITY REJUVENATION CENTER
41-148TH AVENUE SE1
BELLEVUE, WA 98007

SERGEY Y. TURIN, MD
ADDRESS ON FILE

SESPRS
ATTN: SUSAN RUSSELL
6300 SAGEWOOD DR, SUITE H-255
PARK CITY, UT 84098

SESPRS
ATTN: SUSAN RUSSELL
6400 GOLDSBORO RD, SUITE 450
BETHESDA, MD 20817

SEUNG-JUN O, MD
ADDRESS ON FILE

SEYFARTH SHAW LLP
223 S WACKER DR, STE 8000
CHICAGO, IL 60606

SEYFARTH SHAW LLP
3807 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SFORZO DILLINGHAM ORTHOPEDICS
KAREN VON DER BAARS
5831 BEE RIDGE ROAD, SUITE 200
SARASOTA, FL 34233

SG AMERICAS SECS, LLC (0286)
ATT PAUL MITSAKOS OR PROXY MGR
1221 AV OF THE AMERICAS
NEW YORK, NY 10020

SGK AESTHETICS & PLASTIC SURG
CHELSY AP
8730 MEMORIAL DR
HOUSTON, TX 77024-7011

SHADDIX PLASTIC SURGERY
FELICIA SHOOTS
5147 N. 9TH AVE., SUITE 203
PENSACOLA, FL 32504

SHAFER CLINIC
ERICA ROSA (HAZAN)
535 5TH AVE, FL 33
NEW YORK, NY 10017-3665

SHAFER CLINIC
NAZIA BOODRAN
10 E 53RD STREET
NEW YORK, NY 10022

SHAHIN FAZILAT, M.D.
ADDRESS ON FILE

SHAHIN M. JAVAHERI, M.D.
ADDRESS ON FILE

SHAHRAM SALEMY, MD, PLLC
ADDRESS ON FILE

SHAHRIAR MABOURAKH
ADDRESS ON FILE

SHAHRIAR MABOURAKH, M.D.
ADDRESS ON FILE

SHAHRIAR MABOURAKH.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SHAMBLEN, BRITTANY
ADDRESS ON FILE

SHAMSFALLAH, SIMIN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SHANDS HEALTHCARE
A ROLLE
PO BOX 100336
GAINESVILLE, FL 32610

SHANE FADEM DBA SELECT SURGICAL TECH
ADDRESS ON FILE

SHANE FADEM
ADDRESS ON FILE

SHANGHAI HOP TRADING CO LTD
ATTN JASON YU
RM 718 BLD 2, 100 JINYU RD
SHANGHAI
CHINA

SHANKAR LAKSHMAN, M.D.
ADDRESS ON FILE

SHANNON A. MELTON
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SHARON GIESE, M.D.
ADDRESS ON FILE

SHARP HEALTHCARE
DOUG WATSON
8695 SPECTRUM CENTER BLVD
SAN DIEGO, CA  92123

SHARP HEALTHCARE
LISA FINLEY
4000 RUFFIN ROAD, SUITE A
SAN DIEGO, CA  92123

SHASHIDHAR KUSUMA, M.D.
ADDRESS ON FILE

SHAUNA KRANENDONK, LLC
LISA TUTTLE
224 CHIMNEY CORNER LANE, SUITE 3002
JUPITER, FL  33458

SHAW PLASTIC SURGERY, LLC
DIANE ELIAS
3595 N. WEBB ROAD
WICHITA, KS  67226

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SHAY BYRON DEAN, M.D.
ADDRESS ON FILE

SHEINFELD, THOMAS
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SHELLOCK R & D  SERVICES, INC.
7751 VERAGUA DRIVE
PLAYA DEL REY, CA  90293

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SHERIDAN, ALEXANDER
ADDRESS ON FILE

SHERIF M. KHATTAB, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SHERYL LEWIN, M.D.
ADDRESS ON FILE

SHETH DERMATOLOGY
JEN GECAS
9131 W. 151ST STREET
ORLAND PARK, IL  60462

SHIELDS HEALTHCARE GROUP
KIM ROGERS
55 CHRISTYS DR
BROCKTON, MA  02301-1813

[NAME REDACTED]
ADDRESS ON FILE

SHIP CONSOLE LLC
18 PRIDES CIR
ANDOVER, MA  01810

SHIRLEY A. ANAIN, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SHOALS HOSPITAL
CHRISTINE MATHERS
PO BOX 282308
NASHVILLE, TN  37228

SHOALS PLASTIC SURGERY
KRISTIE OLIVER
203 W AVALON AVE, SUITE 300
MUSCLE SHOALS, AL  35661

SHOICHIRO TANAKA, MD
ADDRESS ON FILE

SHOUTS, MARINA
ADDRESS ON FILE

SHREDRITE
320 LAMBERT ST STE E
OXNARD, CA  93036

SHREDRITE
PO BOX 5329
VENTURA, CA  93005

SHREWSBURY SURGERY CENTER
ROBIN WOODS
655 SHREWSBURY AVE
SHREWSBURY, NJ  07702

SHRINERS CHILDRENS TEXAS
CAROL PHARES (FORMER EMPLOYEE)
815 MARKET STREET
GALVESTON, TX  77550

SHRINERS HOSPITAL
KIM LAWSON
2425 STOCKTON BLVD.
SACRAMENTO, CA  95817

SHRINERS HOSPITALS CHILDREN--
CINCINNATI
KEITH KIMBER
3229 BURNETT AVENUE
CINCINNATI, OH  45229

SHRINERS HOSPITALS FOR CHILDREN
BOSTON
KIM MAROLIS
51 BLOSSOM STREET
BOSTON, MA  02114

SHRINERS HOSPITALS FOR CHILDREN
ATTN: ACCOUNTS PAYABLE
3551 N BROAD ST
PHILADELPHIA, PA  19140

SHRINERS HOSPITALS FOR CHILDREN
SILVIA CASTILLO
909 S. FAIR OAKS AVENUE
PASADENA, CA  91105

SHUBDIN, INC DBA MICROFILM ENTERPRISES
4610 DAWNGATE LANE
ROLLING MEADOWS, IL  60008

[NAME REDACTED]
ADDRESS ON FILE

SIDHBH GALLAGHER, MD
ADDRESS ON FILE

SIDNEY RABINOWITZ, M.D.
ADDRESS ON FILE

SIE DE NEUILLY
74 RUE CHAVEAU
92521 NEUILLY SUR SEINE
NEUILLY-SUR-SEINE, HD  92521
FRANCE

SIEMENS INDUSTRY SOFTWARE INC
PO BOX 2168
CAROL STREAM, IL  60132

SIENTRA MARKETING
TRACY LAWNER
701 W BEECH ST STE 2003
SAN DIEGO, CA  92101

SIERRA DERM
PAYDEN SMETHERS
126 GLASSON WAY
GRASS VALLEY, CA  95945

SIERRA RIDGE COSMETIC SURGERY
KATRINA S.
201 CLINTON ROAD, SUITE 204
JACKSON, CA  95642

SIERRA VISTA REG MED CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 917
CHESTERTON, IN  46304-0917

SIGNATURE PLASTIC & RECONSTRUCTIVE
SURG
MONSE LAJARA
3345 BURNS ROAD, SUITE 101
PALM BEACH GARDENS, FL  33410

SILICON VALLEY BANK
3003 TASMAN DR
SANTA CLARA, CA  95054

SILICON VALLEY BANK
RONA SMITH
3003 TASMAN DRIVE
SANTA CLARA, CA  95054

SILICON VALLEY SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
3190 S BASCOM AVE, SUITE 140
SAN JOSE, CA  95124

SILICONE ENGINEERING SOLUTIONS
PO BOX 910
LOS OLIVOS, CA  93441

SIMATRIX, INC
8168 SOLUTIONS CENTER
CHICAGO, IL  60677-8001

SIMATRIX, INC
JEAN NELSON
8168 SOLUTIONS CENTER
CHICAGO, IL  60677-8001

SIMI VALLEY HOSPITAL
INVOICING
PO BOX 619085
ROSEVILLE, CA  95661

SIMI VALLEY HOSPITAL
LIBERTY MCCOMAS
2975 N SYCAMORE DR
SIMI VALLEY, CA  93065

SIMIN SHAMSFALLAH
ADDRESS ON FILE

SIMMONS, JASON
ADDRESS ON FILE

SIMON, JEAN
ADDRESS ON FILE

SIMONR V. PAUTLER, M.D.
ADDRESS ON FILE

SIMPSON, STASHIA
ADDRESS ON FILE

SINGHAL PLASTIC SURGERY
PAM WINGER
9081 NE 81ST TERRACE
KANSAS CITY, MO  64158

SIPERSTEIN DERMATOLOGY
CHRISTINA COSTANEY
9897 HAGEN RANCH ROAD
BOYNTON BEACH, FL  33472

[NAME REDACTED]
ADDRESS ON FILE

SISK, RONALD
ADDRESS ON FILE

SITE STAFFING, INC
809 W. NATIONAL AVENUE
MILWAUKEE, WI  53204

SIU INSTITUTE FOR PLASTIC SURGERY
PO BOX 19653
SPRINGFIELD, IL  62794

SJ PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
2829 SHORE DR, STE 200
VIRGINIA BEACH, VA  23451

SJ PLASTIC SURGERY
LIZ GANEY
4660 KENMORE AVE, SITE 220
ALEXANDRIA, VA  22304

SK CLINIC
HOLLI RACKSTEIN
528 NAUTILUS ST
LA JOLLA, CA  92037

SKATTEVERKET
PROVINCE OF JAMTLAND
OSTERSUND  SE-831 87
SWEDEN

SKIN  THE INSTITUTE OF FACIAL SURGERY
MIRANDA STANLEY
2331 TYLER PARKWAY, SUITE 4
BISMARCK, ND  58503

SKIN CANCER & DERMATOLOGY INSTITUTE
NOLAN
640 W. MOANA LANE
RENO, NV  89509

SKIN CANCER SPECIALISTS, PC
LANIE MORRIS
835 COGBURN AVE NW, SUITE 100
MARIETTA, GA  30060

SKIN CARE DOCTORS, PA
KAREN OHEARN
1400 NICOLLET AVE. S., SUITE 304
BURNSVILLE, MN  55337

SKIN WELLNESS CENTER
LESLIE CARTER
1920 HUNTINGTON ROAD
HOMEWOOD, AL  35209

SKINCREDIBLE DERMATOLOGY & SURG
ALAN VALDES
147 MERCER WAY
COSTA MESA, CA  92627-3797

SKINDC
DEB
1525 WILSON BLVD, STE 125
ARLINGTON, VA  22209-2470

SKINMD SURGICAL MANAGEMENT
MARY HARRINGTON
2 1ST AVE, STE 123
PEABODY, MA  01960

SKINNOVATIONS AT PLANO DERMATOLOGY
DAWN SULLIVAN
6100 WINDHAVEN PKWY.
PLANO, TX  75093

SKY COSMETICS LLC
JODI SCHAEFER
3150 SW 38TH AVE, SUITE 800
MIAMI, FL  33146

SKY RIDGE MEDICAL CENTER
GERALD ADAM
1151 ENTERPRISE DRIVE, SUITE 100
COPPELL, TX  75019

SKY SURGERY CENTER
ROBERT DIAZ
3150 SW 38TH AVE, 88
MIAMI, FL  33176

SKYLINE CATERING, INC
1919 12TH AVENUE
SOUTH MILWAUKEE, WI  53172

SKYLINE PLASTIC SURGERY
JENNIFER TAIB
11900 E. 12 MILE ROAD, SUITE 210
WARREN, MI  48093

SLIDELL MEMORIAL HOSPITAL
TINA TROTTER
1001 GAUSE BLVD
SLIDELL, LA  70458

SLR INVESTMENT CORP
500 PARK AVE, 3RD FLOOR
NEW YORK, NY  10022

SMART ERP SOLUTIONS, INC
4683 CHABOT DRIVE, SUITE 380
PLEASANTON, CA  94588

SMART OFFICE INTERIORS, INC
18 ANACAPA STREET
SANTA BARBARA, CA  93101

SMARTPROCURE, INC DBA GOVSPEND
P.O. BOX 4968
DEERFIELD BEACH, FL  33442

SMARTSHEET INC
PO BOX 7410971
CHICAGO, IL  60674

SMITH PLASTIC SURGERY - MN
BECCA STANTON
6545 FRANCE AVE S
SUITE 505
EDINA, MN  55435

SNEHA PATEL
ADDRESS ON FILE

SNYDER, ALBERT
ADDRESS ON FILE

SODERSTROM SKIN INSTITUTE
MICHELLE KORUNA
4909 N. GLEN PARK PLACE RD
PEORIA, IL  61614

SOLANO PLASTIC SURGERY
JENNIFER DAVERIS
1001 NUT TREE RD
SUITE 130
VACAVILLE, CA  95687

SOLER PLASTIC & RECONSTRUCTIVE
SURGERY
PAMELA BAKER
13015 W LINEBAUGH AVE, STE 102
TAMPA, FL  33626-4506

SOLER PLASTIC & RECONSTRUCTIVE
SURGERY
RUTH JORDAN
4144 N ARMENIA AVE
SUITE 250
TAMPA, FL  33607

SOLESTICA PLASTIC SURGERY AND
MEDSPA LLC
ATTN: ACCOUNTS PAYABLE
6705 S. RED ROAD, SUITE 500
MIAMI, FL  33143

SOLESTICA PLASTIC SURGERY AND
MEDSPA LLC
CRISTY GUERRERO
JOSERODRIGUEZFELIZMD.COM
MIAMI, FL  33140

SOM K. PLASTIC SURGERY
CHRISTINA BIGGS
8635 W. 3RD STREET, SUITE 880W
LOS ANGELES, CA  90048

SOMPO INTERNATIONAL INSURANCE
12222 MERIT DR, STE 950
DALLAS, TX  75271

SOMPO
1221 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

SONG-NI, ANGELA
ADDRESS ON FILE

SONITEK CORPORATION
84 RESEARCH DRIVE
MILFORD, CT  06460

SONNTAG COSMETIC SURGERY
MARY LARSEN
10382 S JORDAN GATEWAY
SOUTH JORDAN, UT  84095

SONO BELLO
MARIA DAVIS
150 LAKE STREET, SUITE 250
KIRKLAND, WA  98003

SONO BELLO
ORDER CONFIRMATION
5250 CARILLON PT.
KIRKLAND, WA  98033

SONO BELLO--EAST
MELISSA ANDERSON
8525 E. PINNACLE PEAK RD, SUITE 101
SCOTTSDALE, AZ  85255

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SOTERA HEALTH LLC
ATTN GENERAL COUNSEL
9100 S HILLS BLVD, STE 300
BROADVIEW HEIGHTS, OH  44147

SOTERA HEALTH LLC
ATTN SALES
2015 SPRING RD, STE 650
OAK BROOK, IL  60523

SOTO-CARTER, CHRISTIAN
ADDRESS ON FILE

SOUTH BAY MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
393 E WALNUT ST, 4TH FL SOUTH SIDE
PASADENA, CA  91188

SOUTH BAY PLASTIC SURGEONS
JAMIE DAVIS
3640 LOMITA BLVD, SUITE 306
TORRANCE, CA  90505

SOUTH BAY PLASTIC SURGEONS
MARY NAVARRO
3440 LOMITA BLVD
SUITE 100
TORRANCE, CA 90505

SOUTH BEND ORTHOPAEDICS
KALINA HUDNALL EICHORST
53880 CARMICHAEL DR
SOUTH BEND, IN 46635

SOUTH CAROLINA DEPARTMENT OF HEALTH
AND
ENVIRONMENTAL CONTROL
2000 HAMPTON ST
COLUMBIA, SC 29204

SOUTH CAROLINA DEPARTMENT OF HEALTH
AND
HUMAN SERVICES
P.O. BOX 8206
COLUMBIA, SC 29202-8206

SOUTH CAROLINA DEPT OF LABOR,
LICENSING AND REGULATION
110 CENTERVIEW DR
COLUMBIA, SC 29210

SOUTH CAROLINA DEPT OF REVENUE
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC 29210

SOUTH CAROLINA SECURITIES
PO BOX 11549
COLUMBIA, SC 29211

SOUTH CAROLINA SECURITIES
REMBERT DENNIS BUILDING
1000 ASSEMBLY ST 1
COLUMBIA, SC 29201

SOUTH CHARLOTTE PLASTIC & AESTHETIC
SURG
COURTNEY NAVEY
1721 EBENEZER RD, STE 115
ROCK HILL, SC 29732

SOUTH COAST DERMATOLOGY
LARREN WRIGHT
90 LIBBEY INDUSTRIAL PARKWAY, SUITE 200
WEYMOUTH, MA 02189

SOUTH COAST OUTPATIENT SURGERY CTR
APRIL LEE
SUITE 100
1101 BAYSIDE DRIVE
CORONA DEL MAR, CA 92625

SOUTH COAST OUTPATIENT SURGERY CTR
DEBBIE SATRIANO
1101 BAYSIDE DRIVE
CORONA DEL MAR, CA 92625

SOUTH COAST PLASTIC SURGERY
CIERRA BROOKS
4968 BOOTH CIRCLE, SUITE 105
IRVINE, CA 92604

SOUTH DAKOTA DEPARTMENT OF HEALTH
600 EAST CAPITOL AVENUE
PIERRE, SD 57501-2536

SOUTH DAKOTA DEPARTMENT OF LABOR &
REG
REEMPLOYMENT & ASSISTANCE DIV
420 S ROOSEVELT ST, PO BOX 4730
ABERDEEN, SD 57402-4730

SOUTH DAKOTA DEPT OF LABOR &
REGULATION
123 W MISSOURI AVE
PIERRE, SD 57501

SOUTH DAKOTA DEPT OF REVENUE
445 E CAPITOL AVE
PIERRE, SD 57501

SOUTH KANSAS CITY SURGICENTER
TAMMIE DAVIDSON
10730 NALL AVE, SUITE 100
OVERLAND PARK, KS 66211

SOUTH NASSAU COMMUNITIES HOSPITAL
SUZANNE ENGLISH
1 HEALTH WAY
OCEANSIDE, NY 11572

SOUTH TAMPA DERMATOLOGY
JIM FLYNN
2605 W. SWANN AVE, SUITE 300
TAMPA, FL 33609

SOUTH TEXAS HEALTH SYSTEM
LUPITA SUAREZ
1400 W TRENTON RD
EDINBURG, TX 78539-3413

SOUTH TULSA PLASTIC SURGERY, LLC
ERIN HOLMES
10131 S. YALE AVE, SUITE B
TULSA, OK 74137

SOUTH WALTON PLASTIC SURGERY
OFFICE ADMIN
2048 W COUNTY HWY 30A, UNIT R2108
SANTA ROSA BEACH, FL 32459

SOUTHEASTERN AESTHETIC SURGERY
HOLLY AUSTIN
465 N. BELAIR ROAD, SUITE 3F
EVANS, GA 30809

SOUTHEASTERN DERMATOLOGY, PA
BROOKE FORD
2040 FLEISCHMANN RD
TALLAHASSEE, FL 32308

SOUTHERN CALIFORNIA EDISON COMPANY
PO BOX 300
ROSEMEAD, CA 91772

SOUTHERN CALIFORNIA HOSPITAL
AT CULVER CITY
JAN BURGESS
3415 S. SEPULVEDA BLVD, 9TH FLOOR
LOS ANGELES, CA 90034

SOUTHERN CALIFORNIA HOSPITAL
AT CULVER CITY
TALYANA DEKADOKH
10780 SANTA MONICA BLVD, SITE 400
LOS ANGELES, CA 90025

SOUTHERN CALIFORNIA
ORTHOPEDIC INSTITUTE, LP
RITA BENAVIDEZ
6815 NOBLE AVE, 3RD FLOOR
VAN NUYS, CA 91405

SOUTHERN ILLINOIS HEALTHCARE
JOSEPH FLETCHER
PO BOX 3988
CARBONDALE, IL 62902

SOUTHERN IN AESTHETIC PLAST SURG LLC
JULIE HARCOURT
2450 NORTH PARK
SUITE B
COLUMBUS, IN  47203

SOUTHERN INSTITUTE OF PLASTIC SURGERY
JEANIE BARBOUR
100 MAYFIELD CT.
DOTHAN, AL  36305

SOUTHERN NEW ENGLAND ENT
BUSINESS OFFICE
1 LONG WHARF DR, STE 302
NEW HAVEN, CT  06511-5591

SOUTHERN NEW HAMPSHIRE MEDICAL
CENTER
ATTN: ACCOUNTS PAYABLE
22 COTTON RD
PO BOX 3410
NASHUA, NH  03061

SOUTHERN OHIO MEDICAL CENTER
BETH MCGRAW
1248 KINNEYS LANE
PORTSMOUTH, OH  45662

SOUTHERN PLASTIC SURGERY
ANNETTE ROGERS
3855 PLEASANT HILL ROAD
SUITE 370
DULUTH, GA  30096

SOUTHERN UTAH PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
PO BOX 30184
SALT LAKE CITY, UT  84130

SOUTHERN UTAH PLASTIC SURGERY
KATHLEEN CHANDLER
652 S MEDICAL CENTER DR, SUITE 300
SAINT GEORGE, UT  84790

SOUTHPORT ENGINEERED SYSTEMS, LLC
1343 S 27TH STREET
CALEDONIA, WI  53108

SOUTHWEST LINCOLN SURGERY CENTER
JOEY THOMAS
2222 S 16TH ST, STE 315
LINCOLN, NE  68502

SOVEREIGN PLASTIC SURGERY
CHARLENE SHULMAN
1950 ARLINGTON ST. STE 112
SARASOTA, FL  34239

SP PLASTIC SURGERY
HEATHER GREEN
2805 CAMPUS DR, STE 485
PLYMOUTH, MN  55441

SPANN, DIVINE
ADDRESS ON FILE

SPARKLETTS
PO BOX 660579
DALLAS, TX  75266

SPARROW HEALTH SYSTEM
CAROL INGRHAM
PO BOX 30480
LANSING, MI  48909

SPARROW, NICHOLAS
ADDRESS ON FILE

SPARTANBURG REG HEALTHCARE SYS
ATTN: ACCOUNTS PAYABLE
101 E. WOOD STREET
SPARTANBURG, SC  29303

SPARTRONICS STRONGSVILLE, INC.
22740 LUNN ROAD
STRONGSVILLE, OH  44149

SPAULDING RIDGE LLC
105 W MADISON STE 1000
CHICAGO, IL  60602

SPEAR, MICHELLE
ADDRESS ON FILE

SPEARS, MOORE, REBMAN & WILLIAMS, PC
PO BOX 1749
CHATTANOOGA, TN  37401-1749

SPECIALISTS IN PLASTIC SURGERY PA
STACY AZRACK
3633 HARDEN RD, SUITE 200
RALEIGH, NC  27607

SPECIALTY AESTHETIC SURGERY
LINDSEY NORRITO
925 PARK AVE
NEW YORK, NY  10028

SPECIALTY OPTICAL SYSTEMS, INC
10210 FOREST LINE
DALLAS, TX  75243

SPECIALTY SURGICAL PRODUCT INC
1123 NORTH U.S. HWY 93
VICTOR, MT  59875

SPECIALTY SURGICAL PRODUCTS INC
1123 US HWY 93 N
VICTOR, MT  59875

SPECIALTY SURGICAL PRODUCTS INC
ATTN PRESIDENT
1123 US HWY 93 N
VICTOR, MT  59875

SPECTRUM BUSINESS
1600 DUBLIN RD
COLUMBUS, OH  43215

SPECTRUM BUSINESS
PO BOX 4639
PO BOX 4639
CAROL STREAM, IL  60197-4639

SPECTRUM ENTERPRISE
12405 POWERSCOURT DRIVE
SAINT LOUIS, MO  63131

SPECTRUM HEALTH
DONNA KING
PO BOX A
GRAND RAPIDS, MI  49501

SPENCER, ANITA
ADDRESS ON FILE

SPMF PLASTIC & RECON SURGERY
ANGELA BATES
2341 CLAY ST, 2ND FL
SAN FRANCISCO, CA  94115

SPRING VALUATION ADVISORS
15642 SAND CANYON AVE, SUITE 53354
IRVINE, CA  92619

SPRINGFIELD CLINIC PEORIA HEIGHTS
BRANDY COX
4616 N PROSPECT RD
PEORIA HEIGHTS, IL  61616

SPRINGFIELD CLINIC SURGERY CENTER
DEANA ROGERS
1025 S SIXTH STREET
SPRINGFIELD, IL  62703

SPRINGFIELD CLINIC, LLP
ATTN: ACCOUNTS PAYABLE
1025 S 6TH ST
SPRINGFIELD, IL  62703

SPRINGFIELD CLINIC, LLP
LINSAY STEFANO
2901 GREENBRIAR DRIVE
SPRINGFIELD, IL  62704

SPRINGHILL HOSPITALS, INC.
ELIZABETH PEFFER
PO BOX 8246
MOBILE, AL  36689

SPROUT SOCIAL, INC
131 S DEARBORN ST, SUITE 700
CHICAGO, IL  60603

SPROUT SOCIAL, INC
DEPT. CH 17275
PALATINE, IL  60055

SSK PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
21163 NEWPORT COAST DR., SUITE 132
NEWPORT COAST, CA  92657

SSM HEALTH ST. CLARE HOSPITAL
YVETTE BATTLE
PO BOX 410859
ST. LOUIS, MO  63141

SSM ST. JOSEPH HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 410800
ST. LOUIS, MO  63141

SSM ST. LOUIS UNIVERSITY HOSPITAL
JEANNE BOWLES
PO BOX 410887
SAINT LOUIS, MO  63141

ST CLAIRE REGIONAL MED CENTER
MARIE ADAMS
222 MEDICAL CIR
MOREHEAD, KY  40351-1179

ST JOHNS HEALTHCARE FOUNDATION
1600 N ROSE AVE
OXNARD, CA  93030

ST LOUIS UNIVERSITY
ONCOLOGIC RECONSTRUCTION COURSE
3839 LINDELL BLVD
SAINT LOUIS, MO  63103

ST LUCIE MEDICAL CENTER
AMY SYDNOR
200 WADSWORTH AVE
RICHMOND, VA  23236-4526

ST LUKES HOSPITAL DULUTH
KATELYN JOHNSON
915 E FIRST STREET
DULUTH, MN  55805

ST. AGNES MEDICAL CENTER
MOORE- AP MOORE- AP
PO BOX 7002
TROY, MI  48007

ST. ALEXIUS MEDICAL CENTER
HELEN LIPP
PO BOX 5510
BISMARCK, ND  58506

ST. ANTHONYS EFFINGHAM
ATTN: ACCOUNTS PAYABLE
PO BOX 3646
EFFINGHAM, IL  62401

ST. BARNABAS HEALTH SYSTEM
SONIA GONZALEZ
4422 THIRD AVENUE
BRONX, NY  10457

ST. CHARLES HEALTHCARE
DIANA GARZA
A/P BOX 5789
BEND, OR  97708

ST. CHARLES SURGICAL HOSPITAL
JEAN MARKS
PO BOX 8770
METAIRIE, LA  70011

ST. CHRISTOPHERS HOSP FOR CHILDREN
MARY ANDERSON
PO BOX 26968
PHILADELPHIA, PA  19134-1095

ST. CLAIR MEDICAL GROUP PLASTIC
SURGERY
DENISE KAPP
2000 OXFORD DRIVE
SUITE 410
BETHEL PARK, PA  15102

ST. CLAIR MEDICAL GROUP PLASTIC
SURGERY
PATRICIA REICK
1050 BOWER HILL ROAD
SUITE 101
PITTSBURGH, PA  15243

ST. CLOUD HOSPITAL
KARL VANBECKUPH
1406 6TH AVE N
SAINT CLOUD, MN  56303

ST. CROIX REGIONAL MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
235 E STATE ST
SAINT CROIX FALLS, WI  54024

ST. DAVIDS MEDICAL CENTER
NTSC SC AP
1151 ENTERPRISE DR, STE 100
COPPELL, TX  75019

ST. DOMINIC JACKSON MEMORIAL HOSPITAL
PRISCILLA WALKER
969 LAKELAND DRIVE
JACKSON, MS  39216

ST. ELIZABETH HEALTHCARE
BLAIR STEVENS
600 WILSON CREEK ROAD
LAWRENCEBURG, IN  47025

ST. ELIZABETH HEALTHCARE
SUZANNE BECKMAN
1 MEDICAL DRIVE
EDGEWOOD, KY  41017

ST. FRANCIS HOSPITAL - MEMPHIS
ATTN: ACCOUNTS PAYABLE
PO BOX 2054
CHESTERTON, IN  46304

ST. FRANCIS HOSPITAL - MEMPHIS
CATHY WAYNE
5959 PARK AVE
MEMPHIS, TN  38119-5200

ST. FRANCIS HOSPITAL
ATTN: ACCOUNTS PAYABLE
114 WOODLAND ST.
HARTFORD, CT  06105

ST. FRANCIS HOSPITAL
GENNENE SPENCER
PO BOX 282308
NASHVILLE, TN  37228

ST. FRANCIS HOSPITAL
PHYLLIS CRANS
PO BOX 7000
COLUMBUS, GA  31908

ST. FRANCIS MEDICAL CENTER
CECILIA DEVERA
3630 E. IMPERIAL HWY
LYNWOOD, CA  90262

ST. JOHNS HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 3646
SPRINGFIELD, IL  62708

ST. JOSEPH HEALTH
DENNIS GIORDANO
3345 MICHELSON DRIVE
IRVINE, CA  92612

ST. JOSEPH HEALTH--ST. JUDE MEDICAL CNTR
ATTN: ACCOUNTS PAYABLE
ATTN: 1000-SJHS ACCOUNTS PAYABLE
PO BOX 31263
SALT LAKE CITY, UT  84131

ST. JOSEPH HEALTH--ST. JUDE MEDICAL CNTR
ISMAEL CASILLAS
3345 MICHELSON DR., SUITE 100
IRVINE, CA  92612

ST. JOSEPH HEALTH--ST. JUDE MEDICAL CNTR
JACQULINE RAMIREZ
PO BOX 696431
SAN ANTONIO, TX  78269

ST. JOSEPH HERITAGE HEALTHCARE
CONNIE FABELA
1950 SUNNYCREST DR., SUITE 2300
FULLERTON, CA  92835

ST. JOSEPH HERITAGE HEALTHCARE
RANIA GERGEF
200 W. CENTER STREET PROMENADE, STE 800
ANAHEIM, CA  92805

ST. JOSEPH HOSPITAL
KAREN SANTIN
PO BOX 2013
NASHUA, NH  03061

ST. JOSEPH MEDICAL CENTER
LESA KINCHELOE
1000 CARONDELET DR
KANSAS CITY, MO  64114

ST. JOSEPHS HOSPITAL & HEALTH CENTER
ANDREA CIANCI
301 PROSEPCT AVE
SYRACUSE, NY  13203

ST. JOSEPHS HOSPITAL & HEALTH CENTER
MELISSA HILL
973 JAMES STREET
SYRACUSE, NY  13203

ST. JOSEPHS OUTPATIENT
SURGERY CENTER, LLC
ACCOUNTS PAYABLE
240 W. THOMAS RD
PHOENIX, AZ  85013

ST. JOSEPHS/CANDLER HEALTH
TONY WILLIAMS
5353 REYNOLDS STREET
SAVANNAH, GA  31405

ST. LOUIS COSMETIC SURGERY
RHONDA SHRUM
17300 N OUTER FORTY ROAD
SUITE 300
CHESTERFIELD, MO  63005

ST. LUKES HOSPITAL
ATTN: ACCOUNTS PAYABLE
DEPT. 9465
121 ST. LUKES CENTER DRIVE
CHESTERFIELD, MO  63017

ST. LUKES HOSPITAL
BRITTANY REVILL
5901 MONCLOVA ROAD
MAUMEE, OH  43537

ST. LUKES REGIONAL HOSPITAL
KATHY SCHNEIDER
190 E. BANNOCK STREET
BOISE, ID  83712

ST. LUKES SC OF CHESTERFIELD
AMY SCHLEUTER
111 ST. LUKES CENTER DR, STE 500
CHESTERFIELD, MO  63017-3509

ST. MARKS HOSPITAL
ARMANDO VARGAS
1151 ENTERPRISE DRIVE, SUITE 100
COPPELL, TX  75019

ST. MARYS HOSPITAL
MARLO COUTURE
56 FRANKLIN STREET
WATERBURY, CT  06706

ST. MARYS MEDICAL CENTER
LEANN BECKETT
2900 FIRST AVE
HUNTINGTON, WV  25702

ST. MARYS SURGICARE
VIVIAN BEHAGG-CLOUSE
1125 PROFESSIONAL BLVD
EVANSVILLE, IN  47714

ST. MICHAELS MEDICAL CENTER
INVOICES
111 CENTRAL AVENUE
NEWARK, NJ  07102

ST. PETERS HEALTH PS & MA
DEBBIE BRAULT
2475 BROADWAY ST
HELENA, MT  59601-4928

ST. TAMMANY PARISH HOSPITAL
MOLLYE R PERALTA
1202 S. TYLER ST
COVINGTON, LA  70433

ST. VINCENT MEDICAL CENTER
SARA TJIOE
PO BOX 1248
SAN CARLOS, CA  94070

STACEY FOLK, M.D
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

STACIE SAENZ
ADDRESS ON FILE

STACY L. PETERSON, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

STAFF ELECTRIC CO, INC
PO BOX 917
BUTLER, WI  53007

STAINLESS STEEL FABRICATORS, INC
15120 DESMAN RD
LA MIRADA, CA  90638

STALDER PLASTIC SURGERY
JESS SORGENFREI
6028 MAGAZINE ST
NEW ORLEANS, LA  70118

STANFORD HEALTH CARE - TRI VALLEY
CYNDIE CUNNINGHAM
1111 E STANLEY BLVD
LIVERMORE, CA  94550

STANFORD HOSPITAL & CLINIC
CAMMY SANTAGATA
ACCOUNTS PAYABLE, MAIL CODE 5540,
300 PASTEUR DR
STANFORD, CA  94305-5540

STANFORD HOSPITAL & CLINIC
MANALI PARMAR
MAIL CODE 5540, 300 PASTEUR DRIVE
STANFORD, CA  94305-5540

STANFORD UNIVERSITY
ATTN: CHRISTINA KASSON
269 CAMPUS DRIVE, ROOM 1115
STANFORD, CA  94305

STANISLAUS SURGICAL HOSPITAL
MARIA MUNOZ
1421 OAKDALE RD
MODESTO, CA  95355

STANLEY CASTOR, M.D
ADDRESS ON FILE

STANWIX PLASTIC SURGERY
DEB ELY
12320 W. BROAD STREET, SUITE 205
RICHMOND, VA  23233

STAPLES CREDIT PLAN
DEPT. 51- 7861066727
PO BOX 689020
DES MOINES, IA  50368-9020

[NAME REDACTED]
ADDRESS ON FILE

STATE BOARD OF EQUALIZATION
SPECIAL TAXES & FEES
PO BOX 942879
SACRAMENTO, CA  94279-6001

STATE COMPTROLLER
PO BOX 149354
AUSTIN, TX  78714

STATE COMPTROLLER
TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
P.O. BOX 149348
AUSTIN, TX  78714-9348

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
PO BOX 300152
MONTGOMERY, AL  36130-0152

STATE OF ALASKA ATTORNEY GENERAL
ATTN: TREG TAYLOR
1031 W 4TH AVE, STE 200
ANCHORAGE, AK  99501-1994

STATE OF AMERICAN SAMOA ATTORNEY
GENERAL
ATTN FAINU'ULELEI FALEFATU ALA'ILIMA-UTU
AMERICAN SAMOA GOVT, EXEC OFC  BLDG
UTULEI, TERRITORY OF AMERICAN SAMOA
PAGO PAGO, AS  96799

STATE OF AMERICAN SAMOA ATTORNEY
GENERAL
DEPT. OF LEGAL AFFAIRS
EXECUTIVE OFFICE BLDG., 3RD FLR
P.O. BOX 7
UTULEI, AS  96799

STATE OF ARIZONA ATTORNEY GENERAL
ATTN: KRIS MAYES
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ  85004-2926

STATE OF ARKANSAS ATTORNEY GENERAL
ATTN: TIM GRIFFIN
323 CENTER ST, STE 200
LITTLE ROCK, AR  72201-2610

STATE OF ARKANSAS DEPARTMENT OF
FINANCE & ADMINISTRATION
P.O. BOX 8090
LITTLE ROCK, AR  72203-8090

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: ROB BONTA
1300 "I" ST
SACRAMENTO, CA  95814-2919

STATE OF CALIFORNIA ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
ATTN: BANKRUPTCY NOTICES
455 GOLDEN GATE AVE., STE. 11000
SAN FRANCISCO, CA  94102-7004

STATE OF CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
800 CAPITOL MALL
STE 5000 (MIC 55)
SACRAMENTO, CA  95814

STATE OF COLORADO ATTORNEY GENERAL
ATTN: PHIL WEISER
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO  80203

STATE OF CONNECTICUT ATTORNEY
GENERAL
ATTN: WILLIAM TONG
165 CAPITOL AVENUE
HARTFORD, CT  06106

STATE OF DELAWARE ATTORNEY GENERAL
ATTN: KATHY JENNINGS
CARVEL STATE BUILDING
820 N FRENCH ST
WILMINGTON, DE  19801

STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY  13902

STATE OF FLORIDA ATTORNEY GENERAL
ATTN: ASHLEY MOODY
PL 01 THE CAPITOL
TALLAHASSEE, FL  32399-1050

STATE OF GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334

STATE OF HAWAII ATTORNEY GENERAL
ATTN: ANN E LOPEZ
425 QUEEN ST
HONOLULU, HI  96813

STATE OF IDAHO ATTORNEY GENERAL
ATTN: RAUL R. LABRADOR
700 W JEFFERSON ST, STE 210
PO BOX 83720
BOISE, ID  83720-0010

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN: KWAME RAOUL
100 W RANDOLPH ST
CHICAGO, IL  60601

STATE OF INDIANA ATTORNEY GENERAL
ATTN: TODD ROKITA
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN  46204

STATE OF IOWA ATTORNEY GENERAL
ATTN: BRENNA BIRD
HOOVER STATE OFFICE BUILDING
1305 E WALNUT ST
DES MOINES, IA  50319

STATE OF KANSAS ATTORNEY GENERAL
ATTN: KRIS W. KOBACH
120 SW 10TH AVE, 2ND FL
TOPEKA, KS  66612

STATE OF KENTUCKY ATTORNEY GENERAL
ATTN: DANIEL CAMERON
700 CAPITOL AVE, STE 118
FRANKFORT, KY  40601-3449

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
1885 N THIRD ST
BATON ROUGE, LA  70802

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
PO BOX 94005
BATON ROUGE, LA  70804

STATE OF MAINE ATTORNEY GENERAL
ATTN: AARON FREY
6 STATE HOUSE STATION
AUGUSTA, ME  04333

STATE OF MARYLAND ATTORNEY GENERAL
ATTN: ATHONY G. BROWN
200 ST PAUL PLACE
BALTIMORE, MD  21202

STATE OF MASSACHUSETTS ATTORNEY
GENERAL
ATTN: ANDREA JOY CAMPBELL
1 ASHBURTON PLACE, 20TH FL
BOSTON, MA  02108-1518

STATE OF MICHIGAN ATTORNEY GENERAL
ATTN: DANA NESSEL
G. MENNEN WILLIAMS BLDG
525 W OTTAWA ST - PO BOX 30212
LANSING, MI  48909

STATE OF MINNESOTA ATTORNEY GENERAL
ATTN: KEITH ELLISON
445 MINNESOTA ST STE 1400
ST. PAUL, MN  55101-2131

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: LYNN FITCH
PO BOX 220
JACKSON, MS  39205

STATE OF MISSOURI ATTORNEY GENERAL
ATTN: ANDREW BAILEY
SUPREME CT BLDG, 207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO  65102

STATE OF MONTANA ATTORNEY GENERAL
ATTN: AUSTIN KNUDSEN
JUSTICE BLDG
215 N SANDERS ST
HELENA, MT 59601

STATE OF NEBRASKA ATTORNEY GENERAL
ATTN: MIKE HILGERS
2115 STATE CAPITOL
PO BOX 98920
LINCOLN, NE 68509

STATE OF NEVADA ATTORNEY GENERAL
ATTN: AARON D. FORD
100 N CARSON ST
CARSON CITY, NV 89701

STATE OF NEW HAMPSHIRE ATTORNEY
GENERAL
ATTN: JOHN M. FORMELLA
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD, NH 03301

STATE OF NEW JERSEY ATTORNEY
GENERAL
ATTN: MATTHEW J. PLATKIN
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - PO BOX 080
TRENTON, NJ 08625-0080

STATE OF NEW JERSEY
DEPT OF LABOR & WORKFORCE
DEVELOPMENT
DIV OF EMPLOYER ACCTS, PO BOX 059
TRENTON, NJ 08646

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: RAUL TORREZ
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE, NM 87501

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY 12224-0341

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC 27699-9001

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
PO BOX 629
RALEIGH, NC 27602-0629

STATE OF NORTH DAKOTA ATTORNEY
GENERAL
ATTN: DREW WRIGLEY
600 E BOULEVARD AVE
DEPT 125
BISMARCK, ND 58505

STATE OF OHIO ATTORNEY GENERAL
ATTN: DAVE YOST
30 E BROAD ST, 14TH FL
COLUMBUS, OH 43215

STATE OF OKLAHOMA ATTORNEY GENERAL
ATTN: DONNA HOPE
313 NE 21ST ST
OKLAHOMA CITY, OK 73105

STATE OF OREGON ATTORNEY GENERAL
ATTN: ELLEN F. ROSENBLUM
1162 COURT ST, NE
SALEM, OR 97301-4096

STATE OF PENNSYLVANIA ATTORNEY
GENERAL
ATTN: MICHELLE HENRY
STRAWBERRY SQ
16TH FLR
HARRISBURG, PA 17120

STATE OF RHODE ISLAND ATTORNEY
GENERAL
ATTN: PETER F. NERONHA
150 S MAIN ST
PROVIDENCE, RI 02903

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
PO BOX 11549
COLUMBIA, SC 29211-1549

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
REMBERT C. DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC 29201

STATE OF SOUTH DAKOTA ATTORNEY
GENERAL
ATTN: MARK JACKLEY
1302 EAST HIGHWAY 14, STE 1
PIERRE, SD 57501-8501

STATE OF TENNESSEE ATTORNEY GENERAL
ATTN: JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE, TN 37202-0207

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX 78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX 78711-2548

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
350 N STATE ST, STE 230
SALT LAKE CITY, UT 84114-2320

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
PO BOX 142320
SALT LAKE CITY, UT 84114-2320

STATE OF VERMONT ATTORNEY GENERAL
ATTN: CHARITY R. CLARK
109 STATE ST
MONTPELIER, VT 05609-1001

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN: JASON MIYARES
202 N NINTH ST
RICHMOND, VA 23219

STATE OF VT-AGENCY OF HUMAN SERVICES
280 STATE DRIVE
CENTER BUILDING
WATERBURY, VT 05671

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
1125 WASHINGTON ST SE
OLYMPIA, WA 98504-0100

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
PO BOX 40100
OLYMPIA, WA 98504-0100

STATE OF WEST VIRGINIA ATTORNEY
GENERAL
ATTN: PATRICK MORRISEY
STATE CAPITOL COMPLEX, BLDG 1, ROOM E-
26
1900 KANAWHA BLVD. E
CHARLESTON, WV 25305

STATE OF WISCONSIN – CITY OF FRANKLIN
9229 W. LOOMIS ROAD
FRANKLIN, WI  53132

STATE OF WISCONSIN ATTORNEY GENERAL
ATTN: JOSH KAUL
WISCONSIN DEPARTMENT OF JUSTICE
17 PO BOX 7857
MADISON, WI  53703-7857

STATE OF WYOMING ATTORNEY GENERAL
ATTN: BRIDGET HILL
109 STATE CAPITAL
200 W. 24TH ST
CHEYENNE, WY  82002

STATE ST (0997)
ATT PROXY DEPT
1776 HERITAGE DR
NORTH QUINCY, MA  02171

STATEN ISLAND U HOSPITAL
ATTN: ACCOUNTS PAYABLE
ATTN: ACCOUNTS PAYABLE
ONE EDGEWATER PLAZA
STATEN ISLAND, NY  10305

STEELE PLASTIC SURGERY
KERI STEELE
5656 EDWARDS RANCH ROAD, SUITE 202
FORT WORTH, TX  76109

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

STEPHANIE COHEN
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

STEPHANIE FARNUM
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

STEPHEN A. MADRY, MD
ADDRESS ON FILE

STEPHEN BRESNICK, M.D.
ADDRESS ON FILE

STEPHEN C. GAUTHIER, M.D., P.C.
ADDRESS ON FILE

STEPHEN D BRESNICK, MD
ADDRESS ON FILE

STEPHEN DELIA , M.D
ADDRESS ON FILE

STEPHEN T. GREENBERG, M.D.
ADDRESS ON FILE

STEPHEN U. HARRIS, M.D.
ADDRESS ON FILE

STERIGENICS US, LLC
37244 EAGLE WAY
CHICAGO, IL  60678

STERIS APPLIED STERILLZATION
TECHNOLOGY
LOCKBOX 771652
1652 SOLUTIONS CENTER
CHICAGO, IL  60677

STERNZON, JENNIFER
ADDRESS ON FILE

STEVE MAPULA, MD
ADDRESS ON FILE

STEVEN CAMP MD PLASTIC SURGERY PLLC
BECKY HUSKINS
2928 OWENWOOD DRIVE
FORT WORTH, TX  76109

STEVEN J. ROTTMAN, M.D.
ADDRESS ON FILE

STEVEN J. SMITH, M.D.
ADDRESS ON FILE

STEVEN J. SMITH, MD, PLLC.
ADDRESS ON FILE

STEVEN K. WHITE, SR., M.D.
ADDRESS ON FILE

STEVEN KIM
ADDRESS ON FILE

STEVEN L. BROWN, M.D.
ADDRESS ON FILE

STEVEN P SEIDEL, M.D.
ADDRESS ON FILE

STEVEN R. JACOBSON, M.D.
ADDRESS ON FILE

STEVEN SIGALOVE
ADDRESS ON FILE

STEVEN TEITELBAUM, M.D.
ADDRESS ON FILE

STEVENS, NICOLE
ADDRESS ON FILE

STEVENS, NICOLE
ADDRESS ON FILE

STEWARD FAMILY HOSPITAL
VIRGINIA RENTERIA
PO BOX 20308
PHOENIX, AZ  85036

STEWARD HEALTH CARE SYSTEMS, LLC
ELENA NESDEKIDIS
30 PERWAL ST
WESTWOOD, MA  02090

STIFEL NICOLAUS & CO. (0793)
ATT CHRIS WIEGAND/PROXY DEPT
C/O MEDIANT COMMUNCATIONS
501 N. BROADWAY
ST. LOUIS, MO  63102

STIFEL, NICOLAUS & COMPANY, INC
ATT: ANGELA OCKER
501 NORTH BROADWAY
SAINT LOUIS, MO  63102

STILLWAGON, ROBERT
ADDRESS ON FILE

STOLTZFUS, RYAN
ADDRESS ON FILE

STONY BROOK MEDICINE
PARAKKAT SATHISS
2000 OCEAN AVE, SUITE 3
RONKONKOMA, NY  11779

STONY POINT SURGERY CENTER
BERNARD ARMSTRONG
8700 STONY POINT PARKWAY
SUITE 100
RICHMOND, VA  23235

STORMONT-VAIL HEALTH CARE
ATTN: ACCOUNTS PAYABLE
1500 SW TENTH STREET
TOPEKA, KS  66604

STOTZ, KELLY
ADDRESS ON FILE

STRATEGIC INFORMATION GROUP
1953 SAN ELIJO AVE
SUITE 201
CARDIFF BY THE SEA, CA  92007

STRATIS GAYNER PLASTIC SURGERY
MAUREEN BROUSE
10 CAPITAL DR, SUITE 100
HARRISBURG, PA  17110

STRINGFELLOW MEMORIAL HOSPITAL
MELISSA FOSTER
PO BOX 38
ANNISTON, AL  36202-0038

STRUCK PLASTIC SURGERY
LUPE CORRALES
3301 EL CAMINO REAL, SUITE 200
ATHERTON, CA  94027

STRZOK, ALEXANDRA
ADDRESS ON FILE

STUART A. LINDER, M.D.
ADDRESS ON FILE

STUART GLASSER, M.D.
ADDRESS ON FILE

SUBBIO CENTER FOR PLASTIC SURGERY
GAIL MCARDLE
8734 WEST CHESTER PIKE
NEWTOWN SQUARE, PA  19073

SUBBIO CENTER FOR PLASTIC SURGERY
JILLIAN
3734 WEST CHESTER PIKE
NEWTOWN SQUARE, PA  19073

SUBURBAN HOSPITAL
CAROL BAKER
8600 OLD GEORGETOWN RD
BETHESDA, MD  20814

SUCHARSKI, WENDY
ADDRESS ON FILE

SUDARSKY, MD, LLC
ADDRESS ON FILE

SUDDARTH, BRIAN
ADDRESS ON FILE

SUFFOLK PLASTIC SURGEONS, PC
ALLISON DUNCAN
179 BELLE MEADE RD, SUITE 1
EAST SETAUKET, NY  11733

SUHAIL KANCHWALA
ADDRESS ON FILE

SUK, ALEXANDRIA
ADDRESS ON FILE

SUKAL SKIN INSTITUTE
MINTRA SUKAL
2900 N MILITARY TRAIL, SUITE 100
BOCA RATON, FL  33431

SULJAK, WENDY
ADDRESS ON FILE

SULLIVAN & CROMWELL LLP
125 BROAD STREET
ATTN: TREASURY DEPT / RM 2021
NEW YORK, NY  10004-2498

SULLIVAN & CROMWELL LLP
ARI BLAUT & BENJAMIN BELLER
125 BROAD STREET
NEW YORK, NY  10004-2498

SULLIVAN, KEITH
ADDRESS ON FILE

SULLIVAN, WILLIAM
ADDRESS ON FILE

SUMMER HANSON
ADDRESS ON FILE

SUMMERLIN HOSPITAL MED CENTER
ATTN: ACCOUNTS PAYABLE
657 TOWN CENTER DRIVE
LAS VEGAS, NV  89144

SUMMIT MEDICAL CENTER
ATTN: AP
6350 E. 2ND STREET
CASPER, WY  82609

SUMMIT MEDICAL GROUP
ATTN: ACCOUNTS PAYABLE
150 FLORAL AVE
NEW PROVIDENCE, NJ  07974

SUMMIT PLASTIC SURGERY &
DERMATOLOGY
LAURA WOODCOCK
1717 SHIPYARD BLVD, STE 100
WILMINGTON, NC  28403

SUMMIT RISER SYSTEMS INC
15235 ALTON PARKWAY SUITE 100
IRVINE, CA  92618

SUMMIT SURGERY CENTER PENSACOLA
HALEY HANSEN
1890 SUMMIT BLVD, STE 210
PENSACOLA, FL  32503

SUMMIT SURGERY CENTER
JENA ALCANTAR
18653 WEDGE PKWY, STE 170
RENO, NV  86511

SUMMIT SURGERY CENTER
JENA ALCANTAR
18653 WEDGE PKWY, STE 170
RENO, NV  89511

SUMMIT SURGICAL CENTER
DEBBIE KRAWCZYK
416 N BEDFORD DR, SUITE 400B
BEVERLY HILLS, CA  90210

SUMNER A. SLAVIN, M.D.
ADDRESS ON FILE

SUNFLOWER DERMATOLOGY
ELLIE X
1805 NW PLATTE ROAD, SUITE 120
RIVERSIDE, MO  64150

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SUNY HEALTH SCIENCE CENTER
ANGELA REYES
450 CLARKSON AVE, BOX 54
BROOKLYN, NY  11203

SUNY UPSTATE MEDICAL UNIVERSITY
SANDRA DELANE
750 E. ADAMS AVENUE
SYRACUSE, NY  13210

SUPERCLEANMKE LLC
ADDRESS ON FILE

SUPERIOR PRINTING INC
DBA SUPERIOR PRESS
9440 NORWALK BLVD
SANTA FE SPRINGS, CA  90670

SUPRIYA DERMATOLOGY
MARY MCLOGAN
1411 N FLAGLER DR, STE 3900
WEST PALM BEACH, FL  33401-3400

SURFACE SKIN SPA (NATAN YAKER, M.D)
4100 W. 15TH STREET, SUITE 106
PLANO, TX  75093

SURGCENTER OF TOWSON
AMY IRVING
1609 E JAPPA RD
TOWSON, MD  21286-2122

SURG-ELITE PC
SANDRA STUDER
101 OLD SHORT HILLS ROAD, SUITE 501
WEST ORANGE, NJ  07052

SURGERY CENTER AT CORAL SPRINGS
ATTN: ACCOUNTS PAYABLE
3100 CORAL HILLS DRIVE
SUITE 201
CORAL SPRINGS, FL  33065

SURGERY CENTER AT CORAL SPRINGS
BEVERLY HAMLIN
967 UNIVERSITY DRIVE
CORAL SPRINGS, FL  33071

SURGERY CENTER AT TANASBOURNE
RACHEL MACKEY- AP
10690 NE CORNELL RD, SUITE 110
HILLSBORO, OR  97124

SURGERY CENTER CEDAR RAPIDS
JAYNE HILDEBRAND
1075 1ST AVE SE
CEDAR RAPIDS, IA  52402

SURGERY CENTER OF CHESAPEAKE LLC
TAMMY LLOYD
844 BATTLEFIELD BLVD N
CHESAPEAKE, VA  23320

SURGERY CENTER OF OKLAHOMA
ATTN: ACCOUNTS PAYABLE
9500 BROADWAY EXTENSION
OKLAHOMA CITY, OK  73114

SURGERY CENTER OF PINEHURST
MARTHA GRANT
10 FIRST VILLAGE DR
PINEHURST, NC  28374

SURGERY CENTER OF TEXAS
ELLEN BALLON
6020 W PLANO PKWY
PLANO, TX  75093

SURGERY CENTER OF THE PACIFIC
SONYA THOMAS
2121 WILSHIRE BLVD, STE 201
SANTA MONICA, CA  90403

SURGERY CENTER OF THE SOUTH BAY
KEISHA PASSMORE
235000 MADISON ST
TORRANCE, CA  90505

SURGERY CENTER OF VOLUSIA
AMANDA RHODAMER
3635 CLYDE MORRIS BLVD, SUITE 500
PORT ORANGE, FL  32129

SURGICAL CENTER OF SAN DIEGO, LLC
ATTN: ACCOUNTS PAYABLE
4910 DIRECTORS PL, SUITE 100
SAN DIEGO, CA  92121

SURGICAL INSTITUTE
KIM X
3613 HIGHWAY 33
NEPTUNE, NJ  07753

SURGICAL STUDIOS, LLC
DIANA GRASSO
199 MULLICA HILL RD
MULLICA HILL, NJ  08062-2655

SURGICAL SUITES AT THE WALL CENTER
8600 FERN AVE.
SHREVEPORT, LA  71105

SURGICAL SUITES AT THE WALL CENTER
ADDRESS ON FILE

SURGICAL SUITES AT THE WALL CENTER.
ADDRESS ON FILE

SURGICAL SUITES AT WALL CENTER
KIM STYVE
8600 FERN AVE
SHREVEPORT, LA  71105

SURGICARE ARTS & AESTHETICS
STACEY MURRAY
367 ATHENS HWY, STE 100A
LOGANVILLE, GA  30052-2204

SURGICARE OF HAWAII
ATTN: ACCOUNTS PAYABLE
500 ALA MOANA BLVD, TOWER 1, SUITE 1B
HONOLULU, HI  96813

SURGICARE OF JACKSON
JAN LEWIS
760 LAKELAND DR.
JACKSON, MS  39216-4610

SURGICENTER OF BALTIMORE
LORI GOLER
23 CROSSROADS DR, STE 100
OWINGS MILLS, MD  21117

SURGICENTER OF PALO ALTO
ATTN: ACCOUNTS PAYABLE
PO BOX 619110
ROSEVILLE, CA  95611

SURGICENTER OF PALO ALTO
DON MACKENZIE
795 EL CAMINO REAL
PALO ALTO, CA  94301

SUSAN J. HEGSTAD, M.D.
ADDRESS ON FILE

SUSAN KAWESKI, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SUTTER AUBURN FAITH HOSPITAL
S3 BUYER SURGICAL TEAM
11815 EDUCATION ST
AUBURN, CA  95603

SUTTER HEALTH
ANGELA MANZO
PO BOX 619110
ROSEVILLE, CA  95661

SUTTER MEDICAL CENTER
SUTTER ORDER CONFIRMATIONS
PO BOX 619110
ROSEVILLE, CA  95816

SUTTER SURGICAL HOSPITAL NORTH
ATTN: AP
PO BOX 619110
ROSEVILLE, CA  95661

SUZAN, MARCK
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SUZANNE M. QUARDT, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SUZANNE TROTT, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

SVMG PLASTIC AND RECONSTRUCTIVE
SURGERY
HOLLY ACOSTA
8402 HARCOURT ROAD
INDIANPOLIS, IN  46260

SWEDISH EDMONDS
ATTN: ACCOUNTS PAYABLE
PO BOX 696430
SAN ANTONIO, TX  78269

SWEDISH EDMONDS
WENDY NELSON
21601 76TH AVE W
EDMONDS, WA  98026

SWEDISH HEALTH SERVICES
AP PAYMENT SPECIALIST
PO BOX 31263
SALT LAKE CITY, UT  84131

SWEDISH HEALTH SERVICES
REBECCA DACANAY
747 BROADWAY
SEATTLE, WA  98122

SWEDISH MEDICAL CENTER
RONI DEYCE
1151 ENTERPRISE DRIVE, SUITE 100
COPPELL, TX  75019

SWEDISH PLASTICS & AESTHETICS
HEATHER ATTWOOD
901 BOREN AVENUE, SUITE 1650
SEATTLE, WA  98104

SWEETGRASS PLASTIC SURGERY
TASHA BROOKS
102 W. 8TH NORTH STREET, SUITE B
SUMMERVILLE, SC  29483

SWINYER WOSETH DERMATOLOGY
MUHAMMED SOMUNCU
1548 EAST 4500 SOUTH, SUITE 202
SALT LAKE CITY, UT  84117

SYLVIA GRAY, M.D.
ADDRESS ON FILE

SYNDAVERX INC
8507 BENJAMIN RD SUITE A
TAMPA, FL  33634

SYNTERACT, INC
5909 SEA OTTER PLACE
CARLSBAD, CA  92010

SYNTERACT, INC
C/O SYNEOS HEALTH, LLC
PO BOX 415914
BOSTON, MA  02241

SYNTERACT, INC
SHAHBAZ SIDDIQUE
5909 SEA OTTER PLACE
CARLSBAD, CA  92010

SYOSSET SURGICENTER
ATTN: ACCOUNTS PAYABLE
400 ENDO BLVD
GARDEN CITY, NY  11530-6723

SYRINGA OUTPATIENT SURGERY CENTER
CRAIG WILCOX
1209 N SUMMERBROOK AVE, STE 110
MERIDIAN, ID 83642

T.Y. STEVEN P, M.D.
ADDRESS ON FILE

T.Y. STEVEN P, M.D.
ADDRESS ON FILE

TAKE SHAPE PLASTIC SURGERY
RAQUEL CARVAJAL
4161 NW 5TH STREET
SUITE 100
PLANTATION, FL 33317

TALAL A. MUNASIFI, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TAMPA GENERAL HOSPITAL
JENNIFER ONEILL
PO BOX 1289
TAMPA, FL 33601

TAMPA OUTPATIENT SURGICAL FACILITY
MARISON RIOS RODRIGUEZ
5013 N ARMENIA AVE
TAMPA, FL 33603

TAMPOPRINT INTERNATIONAL
CORPORATION
1400 26TH STREET
VERO BEACH, FL 32960

TANASBOURNE PLASTIC SURGERY
JANEL JAMES
10690 NE CORNELL RD, SUITE 324
HILLSBORO, OR 97124-9224

TANASBOURNE PLASTIC SURGERY
MELODY LANDON
18650 NW CORNELL RD, SUITE 324
HILLSBORO, OR 97124

TANI, LLAMBI
ADDRESS ON FILE

TANI, MIMOZA
ADDRESS ON FILE

TANNAN PLASTIC SURGERY
JOLIE
10208 CERNY STREET, SUITE 202
RALEIGH, NC 27617

TANNAN PLASTIC SURGERY
MAEGHAN SUTTON
10208 CERNY STREET, SUITE 204
RALEIGH, NC 27617

TANYA JUDGE, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TARIK HUSAIN, MD
ADDRESS ON FILE

TAROLA PLASTIC SURGERY
AUBREY PRESTON
811 S. CHURCH STREET
MURFREESBORO, TN 37130

TARRANT PLASTIC SURGERY, PA
1870 KELLER PARKWAY, SUITE 100
KELLER, TX 76248

TASSE, ASHLEY
ADDRESS ON FILE

TAURUS ENGINEERING AND
MANUFACTURING INC
1375 WILLOW LAKE BLVD 101
SAINT PAUL, MN 55110

TAVARES, FRANK
ADDRESS ON FILE

TAYFUR AYALP, M.D
ADDRESS ON FILE

TAYLOR & SULLIVAN PLASTIC SURGERY
JANE CULTRERA
300 MOUNT AUBURN STREET, SUITE 304
CAMBRIDGE, MA 02138

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TAYLOR OSULLIVAN DBA TAOS FILM, INC
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TD AMERITRADE CLEARING (0188)
ATT MANDI FOSTER OR PROXY MGR
200 S. 108TH AVE
OMAHA, NE  68154

TDWATERHOUSE CANADA/CDS (5036)
ATT YOUSUF AHMED OR PROXY MGR
77 BLOOR ST WEST
3RD FL
TORONTO, ON  M4Y 2T1  CANADA

TECHCARE, LLC
33 TWILIGHT DRIVE
MADISON, CT  06443

TECHNIPAQ, INC.
7717 S. RT 31
CRYSTAL LAKE, IL  60014

TECHNIPAQ, INC.
975 LUTTER DR
CRYSTAL LAKE, IL  60014

TEHRANI PLASTIC SURGERY
ATTN: AP
18064 WIKA RD, STE 103
APPLE VALLEY, CA  92307-2182

TEKSCAN INC
333 PROVIDENCE HWY.
NORWOOD, MA  02062

TELEOS PLASTIC SURGERY A MEDICAL
CORP
P.O. BOX 1526
SOUTH PASADENA, CA  91031

TELEVOX, INC
11650 MIRACLE HILLS DRIVE
SUITE 400
OMAHA, NE  68154

TELEVOX, INC
P.O. BOX 74007064
CHICAGO, IL  60674

TEMPLETON SURGERY CENTER
BRENDA GRAY
1310 LAS TABLAS RD, SUITE 104
TEMPLETON, CA  93465

TEMPUS
2001 ANCHOR CT STE B
NEWBURY PARK, CA  91320

TENET HEALTHCARE
ATTN: ACCOUNTS PAYABLE
PO BOX 2395
CHESTERTON, IN  46304

TENET HEALTHCARE
YVONNE HOANG
4660 COMMUNICATION AVENUE
SUITE 100
BOCA RATON, FL  33431

TENNESSEE DEPARTMENT OF HEALTH
710 JAMES ROBERTSON PARKWAY
NASHVILLE, TN  37243

TENNESSEE DEPARTMENT OF LABOR
AND WORKFORCE DEVELOPMENT
EMPLOYER ACCTS-REPORT AUDIT,
2200 FRENCH LANDING DR
NASHVILLE, TN  37243-1002

TENNESSEE DEPT OF COMMERCE &
INSURANCE
SECURITIES DIVISION
500 JAMES ROBERTSON PKWY
10TH FL
NASHVILLE, TN  37243

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DRIVE
NASHVILLE, TX  37243

TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE, TN  37242

TENNESSEE DEPT OF REVENUE
ANDREW JACKSON ST OFFICE BLDG
500 DEADERICK ST
NASHVILLE, TN  37242

TENTEGUE, YAWO
ADDRESS ON FILE

TERRA UNIVERSAL, INC
800 S. RAYMOND AVE
FULLERTON, CA  92831

TERRENCE P. MURPHY, M.D.
ADDRESS ON FILE

TERRENCE P. MURPHY, M.D.
ADDRESS ON FILE

TERRY J. ZIMMERMAN, M.D.
ADDRESS ON FILE

TERRY J. ZIMMERMAN, M.D.
ADDRESS ON FILE

TERRY J. ZIMMERMAN, MD
ADDRESS ON FILE

TERSO SOLUTIONS, INC
2920 COMMERCE PARK DRIVE
FITCHBURG, WI  53719

TERSO SOLUTIONS, INC
5540 RESEARCH PARK DRIVE
MADISON, WI  53711

TESSLER PLASTIC SURGERY
3219 E CAMELBACK RD
PO BOX 581
PHOENIX, AZ  85018-2037

TESSLER PLASTIC SURGERY
SHANNON MCCORMICK
7301 E 2ND AVE, STE 202
SCOTTSDALE, AZ  85251-5810

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS DEPARTMENT OF STATE HEALTH
SERV
1100 WEST 49TH STREET
AUSTIN, TX  78756-3199

TEXAS DEPARTMENT OF STATE HEALTH
SERV
P.O. BOX 149347
AUSTIN, TX  78714-9347

TEXAS DERMATOLOGY AND LASER
SPECIALISTS
ATTN: ACCOUNTS PAYABLE
3320 OAKWELL CT.
SAN ANTONIO, TX  78218

TEXAS FACIAL AESTHETICS
LARISSA MONTANA
6371 PRESTON RD, SUITE 100
FRISCO, TX  75034

TEXAS HEALTH AND HUMAN SERVICES
NORTH AUSTIN COMPLEX
4601 W GUADALUPE ST
AUSTIN, TX  78751-3146

TEXAS HEALTH AND HUMAN SERVICES
PO BOX 13247
AUSTIN, TX  78711-3247

TEXAS HEALTH CENTER FOR DIAGNOSTICS
& SURGERY
AP INVOICES
612 E. LAMAR BLVD, SUITE 650
ARLINGTON, TX  76011

TEXAS HEALTH HARRIS METHODIST
HOSPITAL
- SOUTHLAKE
AP INVOICES
14131 MIDWAY RD, SUITE 1050
ADDISON, TX  75001

TEXAS HEALTH HARRIS METHODIST
HOSPITAL
- SOUTHLAKE
STEPHAN PARKER
612 E. LAMAR BLVD.
ARLINGTON, TX  76011

TEXAS HEALTH RESOURCES
ATTN: ACCOUNTS PAYABLE
612 E.LAMAR BLVD, 6TH FLOOR
ARLINGTON, TX  76011

TEXAS HEALTH RESOURCES
SHELLY LOGAN
612 E.LAMAR BLVD, SUITE 650
ARLINGTON, TX  76011

TEXAS HEALTH SC - CLEBURNE
KASEY BUMP
2010 W KATHERINE P. RAINES BLVD
CLEBURNE, TX  76033-7435

TEXAS HEALTH SURGERY CENTER DALLAS
AMANDA CRAWFORD
7150 GREENVILLE AVE., SUITE 200
DALLAS, TX  75231

TEXAS SOCIETY OF PLASTIC SURGEONS
ATTN: SYLVIA HALL
401 W. 15TH ST., STE 100
AUSTIN, TX  78701

TEXAS STATE SECURITIES BOARD
THOMAS JEFFERSON RUSK STATE OFFICE
BDLG
208 E 10TH ST
AUSTIN, TX  78701

TEXAS TREASURY SFKPG (2622)
ATT JANIE DOMINGUEZ/PROXY MGR
208 E. 10TH ST
ROOM 410
AUSTIN, TX  78701

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
AUSTIN, TX  78778

TEXAS WORKFORCE COMMISSION
PO BOX 149137
AUSTIN, TX  78714-9137

TEXTURE TECHNOLOGIES CORP
6 PATTON DRIVE
HAMILTON, MA  01982

TFORCE FREIGHT
TFORCE FREIGHT, INC. 10804
PO BOX 7410804
CHICAGO, IL  60674

[NAME REDACTED]
ADDRESS ON FILE

THAXTON PLASTIC SURGERY
HANNAH CASTO
4415 MACCORKLE AVE SE
CHARLESTON, WV  25304

THBR4 LLC
8 THE GRN STE B
DOVER, DE  19901

THE ADVANCED CENTER FOR SURGERY
DONNA HABERSTROH
3955 INDIAN RIVER BLVD, STE 220
VERO BEACH, FL  32960

THE AESTHETIC CENTER FOR PLASTIC
SURGERY
ANGELA DAM
12727 KIMBERLY LANE, SUITE 300
HOUSTON, TX  77024

THE AESTHETIC INSTITUTE OF CHICAGO
ATTN: ACCOUNTS PAYABLE
601 W. RANDOLPH STREET
CHICAGO, IL  60661

THE AESTHETIC SOCIETY
11081 WINNERS CIRCLE
SUITE 200
LOS ALAMITOS, CA  90720

THE AESTHETIC SOCIETY
11262 MONARCH STREET
GARDEN GROVE, CA  92841

THE AESTHETICS GROUP
ISMERY CAPOTE
550 BILTMORE WAY, SUITE 120
CORAL GABLES, FL  33134

THE ARTISAN CENTER FOR PLASTIC
SURGERY
DANA GRIMES
24022 CINCO VILLAGE CENTER BLVD, STE
250
KATY, TX  77494

THE ASSISTANTS
ATTN: TOM W
10 PRINCETON COURT
EASTON, PA  18040

THE BENGTSON CENTER FOR AESTHETICS
& PLASTIC SURGERY
LISA LISA
2155 E. PARIS AVE SE, SUITE 100
GRAND RAPIDS, MI  49546

THE BOSTON CONSULTING GROUP, INC.
200 PIER 4 BLVD.
BOSTON, MA  02210

THE BREASTIES INC
PO BOX 427
360 MAIN STREET
METUCHEN, NJ  08840

THE BROOKLYN HOSPITAL CENTER
ATTN: ACCOUNTS PAYABLE
121 DEKALB AVE
BROOKLYN, NY  11201

THE BUILD FELLOWSHIP, LLC
640 AXMINISTER
FENTON, MO  63026

THE CARLE FOUNDATION HOSPITAL
LORI HENDERSON
611 WEST PARK STREET
URBANA, IL  61801

THE CENTER FOR ADVANCED
DERMATOLOGY
CHRISTINE LIDSTER
4530 E. SHEA BLVD, SUITE 101
PHOENIX, AZ  85028

THE CENTER FOR ADVANCED FACIAL
PLASTIC SURGERY
CHLOE BELTEAU
9401 WILSHIRE BLVD, SUITE 650
BEVERLY HILLS, CA  90212

THE CENTER FOR ENT
CESAR ANDINO
4191 BELLAIRE BLVD, STE 200
HOUSTON, TX  77025-1016

THE CENTER FOR OUT PATIENT SURGERY
CARLA BURKHARDT
1 EXECUTIVE DR
TINDON FALLS, NJ  07701

THE CENTER FOR OUT PATIENT SURGERY
CAROLINE BARONE
535 SYCAMORE AVE
SHREWSBURY, NJ  07704

THE CENTER FOR PLASTIC &
RECONSTRUCTIVE
SURGERY AT ST. LUKES
PAM BUDA
PO BOX 5345
BETHLEHEM, PA  18015

THE CENTER FOR PLASTIC SURGERY, P.A.
PHYLLIS ALEXANDER
631 SW HORNE STREET, SUITE 400
TOPEKA, KS  66606

THE CENTRE FOR PLASTIC SURGERY
NINA WANG
1869 N. WATERMAN AVENUE
SAN BERNARDINO, CA  92404

THE CEO MAGAZINE NORTH AMERICA
9TH FLOOR
15 WEST 38TH STREET
NEW YORK, NY  10018

THE CITY OF COLORADO SPRINGS
THE CITY OF COLORADO SPRINGS
DENVER, CO  80256

THE CNTR PLASTIC SURGERY AT
METRODERM
MACQUELLE X
875 JOHNSON FERRY RD NE, SUITE 300
ATLANTA, GA  30342

THE CONTINETAL INSURANCE CO
CONTINENTAL CASUALTY COMPANY / CNA
FERNANDO MENDOZA
4150 DRINKWATER BLVD. STE 410
SCOTTSDALE, AZ  85251

THE COSMETIC SURGICAL CENTER
BROOKE PATINO
6328 FAIRMONT AVENUE, SUITE 100
EL CERRITO, CA  94530

THE CRANIOFACIAL AND
PLASTIC SURGERY CNTR
SHEILA NOURI
929 GESSNER RD, STE 2250
HOUSTON, TX  77024

THE DAS GROUP, LLC
DONNA CHASE
2335 S. MICHIGAN AVENUE
CHICAGO, IL  60616

THE EXHIBIT COMPANY, INC
TAMARA TIMMONS
239 OLD NEW BRUNSWICK ROAD
PISCATAWAY, NJ  08854

THE GLOW PLASTIC SURGERY
JOVEN BANKS
5408 GREEN GLEN LN
ALEXANDRIA, VA  22315

THE GUTHRIE CLINIC
JUDITH WRIGHT
1 GUTHRIE SQ
SAYRE, PA  18840

THE HAGUE COSMETIC CENTER
GAIL DENOBREGA
400 W BRAMBLETON AVENUE
SUITE 300
NORFOLK, VA  23510

THE HOWARD G HINZ COMPANY, INC
DBA HINZ COMPANY, INC
9930 S FRANKLIN DRIVE
FRANKLIN, WI  53132

THE KROCHMAL CENTER FOR PLASTIC
SURGERY
JAMIE ALESSI
401 N WABASH AVE, UNIT 69B
CHICAGO, IL  60611-3893

THE LA JOLLA INSTITUTE OF PLASTIC SURG
8929 UNIVERSITY CENTER LANE
SUITE 102
SAN DIEGO, CA  92122

THE LIND INSTITUTE OF PLASTIC SURGERY
HILLARY THOMAS
9595 SIX PINES DRIVE, SUITE 6250
THE WOODLANDS, TX  77380

THE LIND INSTITUTE OF PLASTIC SURGERY
TAYLOR GREEN
3592 HARMONY COMMONS DR
SPRING, TX  77386

THE LIVINGSTON SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 4229
PORTLAND, OR  97208

THE MICHAEL HORN CNTR FOR COSMETIC
SURG
MONICA ILEA
60 EAST DELAWARE PLACE
15TH FLOOR
CHICAGO, IL  60611

THE NADERI CENTER
ATTN: AP DEPARTMENT
1850 TOWN CENTER PKWY, STE 551
RESTON, VA  20190-3300

THE NADERI CENTER
AVA NAJAFABADI
297 HERNDON PARKWAY, SUITE 101
HERNDON, VA  20170

THE NEW YORK EYE & EAR INFIRMARY
KAREN MORALES
310 E 14TH ST
NEW YORK, NY  10003

THE OHIO STATE UNIVERSITY
2020 BLANKENSHIP HALL
901 WOODY HAYES DRIVE
COLUMBUS, OH  43210

THE OREGON CLINIC
ALISON STOLIN
9155 SW BARNES RD, SUITE 532
PORTLAND, OR  97225

THE OREGON CLINIC
ATTN: ACCOUNTS PAYABLE
541 NE 20TH AVE STE 225
PORTLAND, OR  97232

THE OREGON CLINIC
JUDY POSEY
847 NE 19TH AVE, SUITE 300
PORTLAND, OR  97232

THE PARK CLINIC
HOLLY HARVEY
3153 DAUPHIN STREET
MOBILE, AL  36606

THE PHOENICIAN
ATTN: FRANK LOCOCO ACCOUNT DIRECTOR
6000 EAST CAMELBACK ROAD
SCOTTSDALE, AZ  85251

THE PINK DAISY PROJECT
15600 NE 8TH ST, STEB 632
BELLEVUE, WA  98008

THE PINNACLE HEALTH GROUP INC
382 OXFORD VALLEY ROAD
SUITE 322
YARDLEY, PA  19067

THE PLASTIC SUR
5600 WEST
DALLAS, TX  75209

THE PLASTIC SURG GRP OF ROCHESTER
GAIL EDWARDS
360 LINDEN OAKS, STE 310
ROCHESTER, NY  14625-2814

THE PLASTIC SURGERY CENTER -
ASHEVILLE
BRYNN WALKER
5 LIVINGSTON STREET
ASHEVILLE, NC  28801

THE PLASTIC SURGERY CENTER
CINDY PHARM
535 SYCAMORE AVENUE
SHREWSBURY, NJ  07702

THE PLASTIC SURGERY CENTER
KELLY OWEN
95 SCRIPPS DRIVE
SACRAMENTO, CA  95825

THE PLASTIC SURGERY CHANNEL
6901 SNIDER PLAZA
SUITE 120
DALLAS, TX  75205

THE PLASTIC SURGERY CTR OF MD
JAMES PETERS
25 MANSEL DR
REISTERSTOWN, MD  21136

THE PLASTIC SURGERY FOUNDATION
BREAST RECON. AWARENESS FUND
444 E ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL  60005

THE PLASTIC SURGERY FOUNDATION
PO BOX 734964
CHICAGO, IL  60673

THE PLASTIC SURGERY GROUP
CHATTANOOGA
ALEXANDRA HENEGAR
901 RIVERFRONT PKWY, SUITE 100
CHATTANOOGA, TN  37402

THE PLASTIC SURGERY GROUP
CHATTANOOGA
SHERRIE ROGERS
979 E. THIRD STREET, SUITE C-920
CHATTANOOGA, TN  37403

THE PLASTIC SURGERY GROUP MEMPHIS
ERIC GIBSON
80 HUMPHREYS CENTER DRIVE, SUITE 100
MEMPHIS, TN  38120

THE PLASTIC SURGERY GROUP
KENDRA MCLOUGHLIN
455 PATROON CREEK BLVD, SUITE 101
ALBANY, NY  12206

THE PLASTIC SURGERY GROUP
RICH SALVIA
37 N FULLERTON AVENUE
MONTCLAIR, NJ  07042

THE PLASTIC SURGERY GROUP, INC.
AMY AYERS
4030 SMITH RD, STE 350
CINCINNATI, OH  45209

THE PLASTIC SURGERY GROUP, INC.
BONNIE WELLS
4850 RED BANK EXPRESSWAY
CINCINNATI, OH  45227

THE PLASTIC SURGERY INSTITUTE OF MIAMI.
550 BILTMORE WAY STE 120
CORAL GABLES, FL  33134

THE POLYCLINIC BROADWAY
HEATHER JACKSON
PO BOX 22608
SEATTLE, WA  98122

THE QUEENS MEDICAL CENTER
CANDICE CHING
PO BOX 4010
HONOLULU, HI  96812

THE RECOVERY SHOP
SAMEER SHARAF
297 E CENTER ST
MANCHESTER, CT  06040

THE REGENTS OF THE UNIV OF CALIFORNIA
420 S. FAIRVIEW AVE., SUITE 200-B
GOLETA, CA  93117

THE REGENTS OF THE UNIVERSITY OF CA
SHARMA/PO548748
UCSF MAIN DEPOSITORY PO BOX 748872
LOS ANGELES, CA  90074-4872

THE REGENTS OF THE UNIVERSITY OF CA
UCSF MAIN DEPOSITORY
PO BOX 748872
LOS ANGELES, CA  90074

The Regents of the University of California
Calli Price, Business & Fin. Services
3201 Student Affairs and
Administrative Services Bldg.
Santa Barbara, CA  93106

THE RITZ-CARLTON BACARA, SANTA
BARBARA
8301 HOLLISTER AVE.
GOLETA, CA  93117

THE RITZ-CARLTON CHICAGO
160 E PEARSON STREET
CHICAGO, IL  60611

THE RITZ-CARLTON, DALLAS
2121 MCKINNEY AVE
DALLAS, TX  75201

THE ROSE CLINIC
320 W RIVER PARK DR
SUITE 245
PROVO, UT  84604

THE ROSE
12700 NORTH FEATHERWOOD DR,
STE 260
HOUSTON, TX  77034

THE RUTH GROUP INC.
757 THIRD AVE 22ND FLOOR
ATTN: K. ROBINSON/ ACCOUNTING
NEW YORK, NY  10017

THE SANDEL DUGGAL CENTER FOR PLASTIC
SURGERY
ADDRESS ON FILE

THE SARATOGA HOSPITAL
DIANE VERSOCKI
PO BOX 31234
SALT LAKE CITY, UT  84131

THE SKIN WELLNESS CENTER
GEORGE SMITH
10215 KINGSTON PIKE
KNOXVILLE, TN  37922

THE STAMFORD HOSPITAL
MARY MARMANIDES
PO BOX 9317
STAMFORD, CT  06902

THE SURGERY CENTER LLC
CHRISTOPHER HENDON
2466 FLOWOOD DRIVE, SUITE A
FLOWOOD, MS  39232

THE SURGERY CENTER OF FT. LAUDERDALE
ELAINE BAKER
4485 N STATE ROAD 7
LAUDERDALE LAKES, FL  33319

THE SURGICAL CENTER AT SADDLEBACK
DREA COATY
24012 CALLE DE LA PLATA, SUITE 110
LAGUNA HILLS, CA  92653

THE SURGICAL CENTER OF MOREHEAD CITY
KIM GLAINE
3714 GUARDIAN AVE, SUITE W
MOREHEAD CITY, NC  28557

THE UNITY HOSPITAL OF ROCHESTER
PAM VINCI
95 CANAL LANDING BLVD
ROCHESTER, NY  14626

THE UNITY HOSPITAL OF ROCHESTER
TWANDA ROBINSON
PO BOX 10460
ROCHESTER, NY  14610

THE UNIVERSITY OF TEXAS
DBA MD ANDERSON CANCER CENTER
MD ANDERSON CANCER CENTER
1515 HOLCOMBE BLVD, UNIT 1676
HOUSTON, TX  77030-3907

THE UNIVERSITY OF TEXAS
DBA MD ANDERSON CANCER CENTER
MD ANDERSON CANCER CENTER
7007 BERTNER AVE, 1MC7.2105
HOUSTON, TX  77030-3907

THE VALLEY HOSPITAL
JOLAINE GALANO
PO BOX 31246
SALT LAKE CITY, UT  84131

THE VOLLRATH COMPANY, LLC
1236 NORTH 18T STREET
SHEBOYGAN, WI  53081

THE VU CENTER FOR PLASTIC & HAND
SURGERY
TO HA
15390 NW CORNELL ROAD, SUITE 225
BEAVERTON, OR  97006

THE WALDORF CENTER FOR PLASTIC
SURGERY
ATTN: ACCOUNTS PAYABLE
801 YORK ST
MANITOWOC, WI  54220

THE WALDORF CENTER FOR PLASTIC
SURGERY
JOSH COBB
9775 SW WILSHIRE STREET, SUITE 200
PORTLAND, OR  97225

THE WALL STREET TRANSCRIPT
622 THIRD AVE, 34TH FLOOR
NEW YORK, NY  10017

THE WALTZMAN INSTITUTE
LIZ TORRES
3828 SCHAUFELE AVE, SUITE 360
LONG BEACH, CA  90808

THE WEBSTAURANT STORE, INC
40 CITATION LANE
LITITZ, PA  17543

THE WOMENS HOSPITAL
CHERYL STUTEVILLE
4199 GATEWAY BLVD
NEWBURGH, IN  47630

THE WOODLANDS SKIN SURGERY CENTER
CHRISTY BRUMMETT
8850 SIX PINES DRIVE, SUITE 100
THE WOODLANDS, TX  77380

THEATRE SURGICAL ARTS OBSPC
LIDA LOGUERCIO
994 W. JERICHO TURNPIKE, SUITE 102
SMITHTOWN, NY  11787

THEDACARE, INC.
ATTN: ACCOUNTS PAYABLE
PO BOX 8025
APPLETON, WI  54912

THEDACARE, INC.
CHERYL ERICKSON
2400 WITZEL AVE, SUITE C
OSHKOSH, WI  54904

THEODORE DIKTABAN, M.D
ADDRESS ON FILE

THEODORE KUNG, MD
ADDRESS ON FILE

THERMO ELECTRON NORTH AMERICA LLC
1400 NORTHPOINT PARKWAY, SUITE 10
WEST PALM BEACH, FL  33407

THIBODAUX REGIONAL MEDICAL CENTER
STEPHANIE RODRIGUE
PO BOX 1118
THIBODAUX, LA  70301-1118

THOMAS BUTZ CONSULTING, LLC
2115 9TH AVE NE
ROCHESTER, MN  55906

THOMAS C. WIENER, M.D.
ADDRESS ON FILE

THOMAS EYE GROUP
LAKISHA HILTON
5901 A PEACHTREE-DUNWOODY RD., SUITE
500
ATLANTA, GA  30328

THOMAS G. FIALA, M.D.
ADDRESS ON FILE

THOMAS G. LISZKA, M.D.
ADDRESS ON FILE

THOMAS HESTER MD
ADDRESS ON FILE

THOMAS J. HUBBARD, M.D.
ADDRESS ON FILE

THOMAS MUSTOE, M.D.
ADDRESS ON FILE

THOMAS SCIENTIFIC
1654 HIGH HILL ROAD
SWEDESBORO, NJ  08085

THOMAS STERRY, MD
ADDRESS ON FILE

THOMAS TAYLOR, M.D.
ADDRESS ON FILE

THOMPSON CENTER FOR PLASTIC SURGERY
RISA CURTIS
5 PROFESSIONAL CIRCLE, SUITE 107
COLTS NECK, NJ  07722

THOMPSON, MIKA
ADDRESS ON FILE

THORNWELL H. PARKER III, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TIERNEY PLASTIC SURGERY, PLC
CLAUDIA LAGACY
2011 CHURCH STREET, SUITE 805
NASHVILLE, TN  37203

TIERNEY PLASTIC SURGERY, PLC
MARINA SLEDGE
2004 HAYES ST, STE 315
NASHVILLE, TN  37203

TIFFANY GRUNWALD, M.D.
ADDRESS ON FILE

TIFFANY GRUNWALD, MD
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TIM MATATOV, MD
ADDRESS ON FILE

TIM R. LOVE, M.D.
ADDRESS ON FILE

TIM R. LOVE, M.D.
ADDRESS ON FILE

TIMOTHY CONNALL, MD
ADDRESS ON FILE

TIMOTHY FEE MD
ADDRESS ON FILE

TIMOTHY JANIGA, M.D.
ADDRESS ON FILE

TIMOTHY W. KING
ADDRESS ON FILE

TIMPANOGOS REGIONAL HOSPITAL
ATTN: ACCOUNTS PAYABLE
1151 ENTERPRISE DRIVE, SUITE 100
COPPELL, TX  75019

TIMPVIEW ASC
ASHLEY WIECHMANN
1175 E. 50 S, STE 101
AMERICAN FORK, UT  84003

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TINSTMAN, DENISE
ADDRESS ON FILE

TIPPMANN INDUSTRIAL PRODUCTS, INC
3518 ADAMS CENTER ROAD
FORT WAYNE, IN  46806

TISSERAND, JODIE
ADDRESS ON FILE

TOBY G. MAYER, MD, APC
ADDRESS ON FILE

TOBY R. MELTZER, M.D., P.C.
ADDRESS ON FILE

TODD C. RAU, M.D.
ADDRESS ON FILE

TODD M. GERLACH, M.D.
ADDRESS ON FILE

TOFT FACIAL SURGERY
DANA BALZER
959 RESERVE DRIVE
ROSEVILLE, CA  95678

TOGORUN
ADDRESS ON FILE

TOLEDO, TINA
ADDRESS ON FILE

TOLSON, BRADLEY
ADDRESS ON FILE

TOM J. POUSTI, MD
ADDRESS ON FILE

TOMAS E VASQUEZ JR
ADDRESS ON FILE

TOMBALL REGIONAL MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
13500 MEDICAL COMPLEX DR
TOMBALL, TX  77375-6545

TOMBALL REGIONAL MEDICAL CENTER
CRYSTAL KOHUTEK
605 HOLDERRIETH BLVD
TOMBALL, TX  77535

TOMS RIVER SURGERY CENTER
MICHELLE MCLEOD
1430 HOOPER AVE, STE 301
TOMS RIVER, NJ  08753

TONE KAO
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TONY WEAVER, D.O.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TOOLRITE MFG CO, INC
16400 W LINCOLN AVENUE
NEW BERLIN, WI  53151

TOP AESTHETICS
GABRIEL PALLADINO
7132 MARIANA CT.
BOCA RATON, FL  33433

TOP QUALITY RECRUITMENT INC
2285 DUNWIN DR. UNIT 8
MISSISSAUGA, ON  L5L 3S3
CANADA

TOPPI, ANTHONY
ADDRESS ON FILE

TOPS DANIELLE ANDRY, M.D., PLLC
ADDRESS ON FILE

TOPS SURGICAL SPECIALTY HOSP
GRACE HERNANDEZ
17080 RED OAK DRIVE
HOUSTON, TX  77090

[NAME REDACTED]
ADDRESS ON FILE

TORRANCE MEMORIAL MEDICAL CENTER
FRANK CASTILLO
3330 LOMITA BLVD
TORRANCE, CA  90505

TORRES, ANGELO
ADDRESS ON FILE

TOTAL MECHANICAL, INC
W234 N2830 PAUL ROAD
PEWAUKEE, WI  53072

TOTAL SHREDDING, LLC
PO BOX 660187
ARCADIA, CA  91066

TOTAL SKIN AND BEAUTY
PATTY GREEN
2100 16TH AVE. S.,, SUITE 202
BIRMINGHAM, AL  35205

TOUCHMD
99 N MAIN ST, SUITE 7
CEDAR CITY, UT  84720

TOURO INFIRMARY
THOMAS LAGASSE
1401 FOUCHER STREET
NEW ORLEANS, LA  70115

TOW, ASHLEY
ADDRESS ON FILE

TOWER OUTPATIENT SURGERY CENTER
MANUEL GARCIA
8635 W 3RD STREET
1090
LOS ANGELES, CA  90048

TPS, LLC
2821 OLD ROUTE 15
NEW COLUMBIA, PA  17856

TRACEY H. STOKES, MD, PA
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TRACY EVANS, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TRACY M. PFEIFER, M.D.
ADDRESS ON FILE

TRACY M. PFEIFER, M.D.
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TRADESTATION SECS (0271)
ATT CORPORATE ACTIONS
8050 SW 10TH ST, STE 2000
PLANTATION, FL  33324

TRANSACTION TAX RESOURCES, INC
3850 NE THREE MILE LANE
MCMINNVILLE, OR  97128

TRANSFORMATIONS PLASTIC SURGERY
LINEDY GOODRICH
5995 SPRING CREEK ROAD
ROCKFORD, IL  61114

TRANSGLOBAL CONCESSIONS, LLC
1007 GOLDEN OAK COURT
ORLANDO, FL  32806

TRANSIMPACT, LLC
ADDRESS ON FILE

TRANSWORLD SYSTEM INC
P.O. BOX 15618
WILMINGTON, DE  19850

TRAVIS C. HOLCOMBE, M.D.
ADDRESS ON FILE

TRAVIS C. HOLCOMBE, M.D.
ADDRESS ON FILE

TREALOFF, LAUREN
ADDRESS ON FILE

TREECE, EVAN
ADDRESS ON FILE

TRENTON JONES, MD
ADDRESS ON FILE

TRESCAL, INC
PO BOX 559
HARTLAND, MI  48353-0559

TRI HEALTH PHARMACY
KEITH ALLEN
379 DIXMYTH AVE, 6TH FLOOR
CINCINATI, OH  45220

TRI HEALTH
KRISTINE WILSON
4750 WESLEY AVENUE
CINCINATI, OH  45212

TRI VALLEY SURGERY CENTER
TANYA DENEGRI
11860 DUBLIN  BLVD
DUBLIN, CA  94568

TRI VALLEY SURGERY CENTER
TANYA DENEGRI
11860 DUBLIN BLVD
DUBLIN, CA  94568

TRIAD SCIENTIFIC INC.
SIX STOCKTON LAKE BLVD.
MANASQUAN, NJ  08736

TRIANGLE COSMETIC SURGERY BY HKB
ATTN: ACCOUNTS PAYABLE
55 VILCOM CIRCLE, SUITE 310
CHAPEL HILL, NC  27514

TRIAX TECHNOLOGIES, INC
18 MARSHALL STREET, SUITE 340
NORWALK, CT  06854

TRIBECA AESTHETICS & MEDICAL, PLLC
MARYELLEN JURGENSEN
497 GREENWICH ST
NEW YORK, NY  10013

TRI-CITY MEDICAL CENTER
ARCHIE LLORCA
4002 VISTA WAY
OCEANSIDE, CA  92056

TRI-COUNTY LOCKSMITHS, INC
300 PINE AVE
GOLETA, CA  93117

TRIHEALTH COSMETIC SURGERY CENTER
KELLY KEITH
6200 PFEIFFER RD, STE 350
CINCINNATI, OH  45242-5861

TRILLIUM PLASTIC SURGERY
BRITTANY BRACCO
9239 PARK WEST BLVD, SUITE 202
KNOXVILLE, TN  37923

TRILOGY MEDICAL CENTER
CYNDI PERGROSSI
7001 S 900 E, SUITE 100
MIDVALE, UT  84047

TRINITAS HOSPITAL
EDNA MUNOZ
225 WILLIAMSON ST.
ELIZABETH, NJ  07202

[NAME REDACTED]
ADDRESS ON FILE

TRINITY CONSULTANTS, INC
12700 PARK CENTRAL DRIVE, SUITE 2100
DALLAS, TX  75251

TRINITY HEALTH EAST
ALISON KRAUSE
300 STAFFORD STREET, SUITEE 256
SPRINGFIELD, MA  01104

TRINITY HEALTH EAST
MANDY MCKENZIE
PO BOX 7052
TROY, MI  48007

TRINITY HEALTH EAST
SUZANNE VOSS
PO BOX 7007
TROY, MI  48007

TRINITY HEALTH ST. MARYS HEALTHCARE
MARIA ANG
PO BOX 7007
TROY, MI  48007

TRI-PHASE AUTOMATION, LLC
1251 E. WISCONSIN AVE.
PEWAUKEE, WI  53072

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

TRISURA SPECIALTY INSURANCE
CRC GROUP
SHAWNA  BOULINGY
50 CALIFORNIA STREET, SUITE 2000
SAN FRANCISCO, CA  94111

TROY CALLAHAN, MD
ADDRESS ON FILE

TROY CALLAHAN, MD
ADDRESS ON FILE

TROY J. ANDREASEN, M.D.
ADDRESS ON FILE

TROY J. ANDREASEN, MD
ADDRESS ON FILE

TROY J. ANDREASEN, MD.
ADDRESS ON FILE

TROY PITTMAN  MD
ADDRESS ON FILE

TROY PITTMAN, MD
ADDRESS ON FILE

TRUE BEAUTY SAN DIEGO
MARYANN PEKRAS
7746 HERSCHEL AVE.
LA JOLLA, CA  92037

TRUESDALE FACIAL PLASTIC SURGERY
MARIA CARLSSON
150 S RODEO DR, STE 360
BEVERLY HILLS, CA  90212

TRUEVERT, INC
2929 OCEANSIDE BLVD SUITE A
OCEANSIDE, CA  92054

TUALITY COMMUNITY HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 309
HILLSBORO, OR  97123

TUCSON MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 30400
TUCSON, AZ  85751

TUCSON SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
6180 N CORONA RD, STE 102
TUCSON, AZ  85704

TUFTS MEDICAL CENTER
ANNETTE CERULLI
PO BOX 9001
STONEHAM, MA  02180

TUFTS MEDICAL CENTER
JULIA WILSON
750 WASHINGTON ST
BOSTON, MA  02111

TULSA DERMATOLOGY CLINIC
JILL HOPPER
2121 E. 21ST STREET
TULSA, OK 74114

TULSA SPINE AND SPECIALTY HOSPITAL
TAMMY PEA
6901 S OLYMPIA AVE
TULSA, OK 74132

TURCIOS, NEREIDA
ADDRESS ON FILE

TURIN PLASTIC SURGERY LLC
7301 E 2ND ST 202
SCOTTSDALE, AZ 85251

TURNER, KRIS
ADDRESS ON FILE

TUTELA PLASTIC SURGERY
MEGAN MAGUIRE
200 S ORANGE AVE, STE 170
LIVINGSTON, NJ 07039

TWENTY FOUR 7 MOVING SPECIALISTS INC
130 S. PATTERSON, 998
SANTA BARBARA, CA 93110

TWIN CITIES COMMUNITY HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 916
CHESTERTON, AZ 46304

TWIN CITIES COMMUNITY HOSPITAL
KEN PEARSON
PO BOX 81289
PHOENIX, AZ 85069

TWO RIVERS SURGERY CENTER
KELLI LANE
194 RTE 35-S
RED BANK, NJ 07701

TYLER STREET, M.D.
ADDRESS ON FILE

TYNE, RAYMOND
ADDRESS ON FILE

U OF VIRGINIA MEDICAL CENTER
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 31260
SALT LAKE CITY, UT 84131

U PLASTIC SURGERY
AMANDA ELIE
25 CROSSROADS DR SUITE 420
OWINGS MILLS, MD 21117-5421

U. MED. CTR. PRINCETON
LUCAS PARTRIDGE
213 N CENTER DRIVE
NORTH BRUNSWICK, NJ 08902

U.S VIRGIN ISLANDS ATTORNEY GENERAL
ATTN: ARIEL SMITH
213 ESTATE LA REINE
6151  RR1
ST. CROIX, VI 00850

U.S VIRGIN ISLANDS ATTORNEY GENERAL
ATTN: ARIEL SMITH
3438 KRONDPRINDSENS GADE
GERS BUILDING,2ND FLOOR
ST. THOMAS, VI 00802

U.S.  DEPT HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC 20201

U.S.  DEPT OF STATE
DIRECTORATE OF DEFENCE TRADE
CONTROLS
COMPLIANCE & REGISTRATION DIV
2401 E STREET NW, SA-1, RM H1200
WASHINGTON, DC 20522-0112

U.S. BANCORP INVEST (0280)
ATT KEVIN BROWN OR PROXY MGR
60 LIVINGSTON AVE
ST. PAUL, MN 55107-1419

U.S. BANK N.A. (2803)
ATT PAUL KUXHAUS OR PROXY MGR
1555 N. RIVER CTR DR
STE 302
MILWAUKEE, WI 53212

U.S. BANK
STEVEN G. KRENIK
4100 NEWPORT PLACE DRIVE
9TH FLOOR
NEWPORT BEACH, CA 92660

U.S. DEPARTMENT OF HOMELAND SECURITY
245 MURRAY LANE, SW
WASHINGTON, DC 20528

U.S. DEPARTMENT OF HOMELAND SECURITY
OFFICE OF THE GENERAL COUNSEL
MS 0485 DEPARTMENT OF HOMELAND
SECURITY
2707 MARTIN LUTHER KING JR AVE SE
WASHINGTON, DC 20525-0525

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530-0001

U.S. DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC 20210

U.S. DERMATOLOGY PARTNERS
MARSHA GACKLE
5310 HARVEST HILL ROAD, SUITE 290
DALLAS, TX 75230

U.S. ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20460

U.S. FOOD & DRUG ADMINISTRATION
PO BOX 979033
SAINT LOUIS, MO 63195

U.S. FOOD AND DRUG ADMINISTRATION
10903 NEW HAMPSHIRE AVE
SILVER SPRING, MD 20993-0002

UAB MEDICAL WEST
PAULINE BARKER
995 9TH AVENUE SOUTH
BESSEMER, AL  35022

UBC DIVISION OF PLASTIC SURGERY
BURNS, TRAUMA & HIGH ACUITY UNIT
JIM PATTISON PAVILION
VANCOUVER, BC  V5Z 1M9
CANADA

UBS AG (2507)
ATT MICHAEL HALLET/PROXY MGR
PROXY DEPT
315 DEADRICK ST
NASHVILLE, TN  37238

UBS FIN SVCS LLC (0221)
ATT PROXY DEPT - JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN, NJ  07086

UBS SECS LLC (0642)
ATT MICHAEL HALLET/PROXY MGR
PROXY DEPT
315 DEADRICK ST
NASHVILLE, TN  37238

UC DAVIS MEDICAL CENTER
IRENE SINGH
PO BOX 168016
SACRAMENTO, CA  95817

UC DAVIS MEDICAL CENTER
KARA MULIN
2521 STOCKTON BLVD, RM 7200
SACRAMENTO, CA  95817-2207

UC HEALTH
GENIA HUFF
3200 BURNETT AVENUE
CINCINNATI, OH  45229

UC IRVINE MED CTR
EUGENE CHEN
PO BOX C-11917
SANTA ANA, CA  92711

UC REGENTS
UCSF OFFICE OF CME
ATTN: DURGA PISHARAM
490 ILLINOIS STREET, FLOOR 8
SAN FRANCISCO, CA  94143

UC REGENTS
UCSF, CONTINUING MEDICAL EDUCATION
BOX 0742
SAN FRANCISCO, CA  94143-0742

UCHEALTH LONGS PEAK HOSPITAL
ATTN: ACCOUNTS PAYABLE
2400 S PEORIA ST, STE 211
AURORA, CO  80014

UCLA HEALTHCARE
ZORAIDA FISCHER
PO BOX 951676
LOS ANGELES, CA  90095

UCLA PLASTIC SURGERY
BRYAN CARRIGAN
10920 WILSHIRE BLVD, 5TH FLOOR
LOS ANGELES, CA  90024

UCLA PLASTIC SURGERY
DANICA BUENAVENTURA
200 UCLA MEDICAL PLAZA, SUITE 465
LOS ANGELES, CA  90095

UCSD DEPT OF PLASTIC SURGERY
PAT STRAVALEXIS-WASHINGTON
4510 EXECUTIVE DR, SUITE 103
SAN DIEGO, CA  92121

UCSD DEPT OF PLASTIC SURGERY
TANYA GARCIA
4520 EXECUTIVE DR, STE 101
SAN DIEGO, CA  92121-3019

UCSD HEALTH SYSTEM
ATTN: ACCOUNTS PAYABLE
PO BOX 33268
SAN DIEGO, CA  92163

UCSF BENIF CHILDRENS HOSPITAL OAKLAND
ATTN: ACCOUNTS PAYABLE
BCHO ACCOUNTS PAYABLE
747 52ND ST
OAKLAND, CA  94609

UCSF MEDICAL CENTER
INVOICING
BOX 0816, 1855 FOLSOM STREET
SAN FRANCISCO, CA  94143

UCSF MEDICAL CENTER
JEANNE DURRANT
2300 HARRISON STREET
SAN FRANCISCO, CA  94143

UCSF MEDICAL CENTER
LINA BANDERA
1600 DIVISADERO
SAN FRANCISCO, CA  94115

UDERM, PLLC
BETH HEHN
5243 LITTLE DEBBIE PKWY, STE 111
OOLTEWAH, TN  37363-4515

UFP MILWAUKEE, LLC DBA PAK-RITE
2395 S BURREL
MILWAUKEE, WI  53207

UFP TECHNOLOGIES, INC
3831 PATTERSON AVE SE
GRAND RAPIDS, MI  49512

UGAM SOLUTIONS, INC
300 E 59TH ST APT 1902
NEW YORK, NY  10022

UL LLC
333 PFINGSTEN ROAD
NORTHBROOK, IL  60062

ULINE (DEACTIVATED 8/5/21)
PO BOX 88741
CHICAGO, IL  60680

ULINE (DEACTIVATED 9/1/21)
ATTN:  ACCOUNTS RECEIVABLE
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL  60085

ULINE, INC
PO BOX 88741
CHICAGO, IL  60680-1741

ULTIMATE HEALTH SERVICES, INC.
WADE MARTIN
5170 US RT 60 EAST
HUNTINGTON, WV  25705

ULTRA SEAL CORPORATION
521 MAIN STREET
NEW PALTZ, NY  12561

UMANG MEHTA FACIAL PLASTIC SURGERY
SUSAN META
3351 EL CAMINO REAL, SUITE 205
ATHERTON, CA  94027

UMANSKY MED CTR FOR PLAST SURG
MARGIE TAVAREZ
4150 REGENTS PARK ROW
SUITE 260
LA JOLLA, CA  92037

UMBAREEN MAHMOOD, MD
ADDRESS ON FILE

UNC REX HEALTHCARE
MONZER MEREBY
4400 EMPEROR BLVD, SUITE 100
DURHAM, NC  27703

UNICLEAN CLEANROOM SERVICES
P.O. BOX 650481
DALLAS, TX  75265

UNICLEAN CLEANROOM SERVICES
PO BOX 650481
DALLAS, TX  75265

UNITED HEALTH SERVICES HOSPITALS
DEBBIE TROICKE
PO BOX 5215
BIMGHAMTON, NY  13902

UNITED STATES PLASTIC CORP
1390 NEUBRECHT RD
LIMA, OH  45801

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
ROOM 2134
WASHINGTON, DC  20220

UNITRANS INTERNATIONAL LOGISTICS
709 HINDRY AVENUE
INGLEWOOD, CA  90301

UNITY POINT HEALTH
BARBARA CARYL
PO BOX 3026
CEDAR RAPIDS, IA  52406

UNITY POINT HEALTH
STEVEN CHURCH
PO BOX 5048
ROCK ISLAND, IL  61204

UNIV OF ALABAMA HOSPITAL AT
BIRMINGHAM
SEAN CURTIS
1720 2ND AVE SOUTH
BIRMINGHAM, AL  35294

UNIV OF CHICAGO MEDICINE
JACQUELINE ENTZMINGER
150 HARVESTER DRIVE, SITE 300
BURR RIDGE, IL  60527

UNIV OF CHICAGO MEDICINE
SUSAN HOADLEY
PO BOX 1017
SOUTH BEND, IN  46624-1017

UNIV OF CHICAGO MEDICINE
YOLANDA NALLS
SECTION OF PLASTIC & RECON SURGERY
5841 S MARYLAND AVE, MC 6035, RM J641
CHICAGO, IL  60637

UNIV OF KANSAS - INDIAN CREEK
PAMELA CRAWFORD
P. O. BOX 3160
KANSAS CITY, KS  66103

UNIV OF KENTUCKY PLASTICS CLINIC
KATY PERDUE
2195 HARRODSBURG RD, 2ND FL
LEXINGTON, KY  40504-3516

UNIV OF KENTUCKY PLASTICS CLINIC
KIM CARTER
740 S LIMESTONE, K-451
LEXINGTON, KY  40536-0001

UNIV OF NEBRASKA MEDICAL CENTER
JANET BOND
17617 BURKE ST
OMAHA, NE  68118

UNIVERSAL RESOURCES, LLC
2340 2ND STREET
KENOSHA, WI  53140

UNIVERSITY AMBULATORY SURGERY
CENTER
ANA CLARK
8929 UNIVERSITY CENTER LANE, SUITE 103
SAN DIEGO, CA  92122

UNIVERSITY CALIFORNIA IRVINE
UC REGENTS KATHRINA MUNOZ,
DEPT OF SURGERY
200 S MANCHESTER AVE, STE 650
ORANGE, CA  92868

UNIVERSITY DERMATOLOGY
TERRI WALLACE
3006 BAUCOM ROAD
CHARLOTTE, NC  28269

UNIVERSITY HEALTH CARE SYSTEMS
RHEA MORGAN
1350 WALTON WAY
AUGUSTA, GA  30901

UNIVERSITY HEALTH
SHEILA MOORE
1541 KINGS HWY
SHREVEPORT, LA  71103

UNIVERSITY HEALTH
SHERRY DAVIS
7300 NW TIFFANY SPRINGS PARKWAY, 2ND
FL
KANSAS CITY, MO  64153

UNIVERSITY HOSPITAL AND MEDICAL
CENTER
JENNIFER RODRIGUEZ
7201 N UNIVERSITY DR
TAMARAC, FL  33321-2913

UNIVERSITY HOSPITALS
LISA DINARDO
PO BOX 201430
CLEVELAND, OH  44120

UNIVERSITY MEDICAL CENTER OF EL PASO
ROSA AQUINO
PO BOX 9159
EL PASO, TX  79995

UNIVERSITY MEDICAL CENTER OF
PRINCETON
AT PLAINSBORO
FAITH LAVENDER
1 PLAINSBORO ROAD
PLAINSBORO, NJ  08536

UNIVERSITY MEDICAL CENTER
JESSICA SORGENFREI
PO BOX 57209
NEW ORLEANS, LA  70157

UNIVERSITY OF CHICAGO HOSPITAL
SUSAN HOADLEY
PO BOX 1017
SOUTH BEND, IN  46624-1017

UNIVERSITY OF CHICAGO MED CENTER
ATTN: EVE KUZMA
5841 S MARYLAND AVE MC6035
CHICAGO, IL  60637

UNIVERSITY OF COLORADO HOSPITAL -
HIGHLANDS RANCH
DUSTIN RITTENHOUSE
1500 PARK CENTRAL DR
HIGHLANDS PARK, CO  80129

UNIVERSITY OF COLORADO HOSPITAL
JANIECE WELLS
2400 S. PEORIA STREET, SUITE 211
AURORA, CO  80014

UNIVERSITY OF FLORIDA
CONTINUING MEDICAL EDUCATION
PO BOX 100233
GAINESVILLE, FL  32610

UNIVERSITY OF IOWA
DANI WEBER
202 PCO
IOWA CITY, IA  52442

UNIVERSITY OF KANSAS - CAMBRIDGE
NANCY MCCONELL
P. O. BOX 3160
KANSAS CITY, KS  66103

UNIVERSITY OF KANSAS - MAIN CAMPUS
ATTN: ACCOUNTS PAYABLE
P. O. BOX 3160
KANSAS CITY, KS  66103-0160

UNIVERSITY OF KANSAS - SHAWNEE
ATTN: ACCOUNTS PAYABLE
P. O. BOX 3160
KANSAS CITY, KS  66103

UNIVERSITY OF KANSAS HOSPITAL
AUTHORITY
MISTY GALLAGHER
3901 RAINBOW BLVD
KANSAS CITY, KS  66160

UNIVERSITY OF KENTUCKY HOSPITAL
AMANDA SILVA
PO BOX 31247
SALT LAKE CITY, UT  84131

UNIVERSITY OF KENTUCKY HOSPITAL
PATRICK COX
1000 S. LIMESTONE
LEXINGTON, KY  40536

UNIVERSITY OF KENTUCKY
KENTUCKY CHILDRENS HOSPITAL,
DIVISION OF PLASTIC SURGERY
210 MALABU DRIVE, SUITE 200
LEXINGTON, KY  40502

UNIVERSITY OF LOUISVILLE HOSPITAL
KEN MARSHALL
530 S JACKSON ST
LOUISVILLE, KY  40202

UNIVERSITY OF LOUISVILLE HOSPITAL
TONYA BUCKNER
530 S. JACKSON STREET
LOUISVILLE, KY  40202

UNIVERSITY OF LOUISVILLE PHYSICIANS
ATTN: ACCOUNTS PAYABLE
PO BOX 909
LOUISVILLE, KY  40201

UNIVERSITY OF MARYLAND MED SYSTEM
SARA GLAZER
PO BOX 31243
SALT LAKE CITY, UT  84131

UNIVERSITY OF MARYLAND MED SYSTEM
TATIANA FOAGUEGUE
PO BOX 6545
PORTLAND, OR  97228

UNIVERSITY OF MARYLAND SURGICAL
ASSOC
NIGEL GREENE
29 S GREENE ST, STE 502
BALTIMORE, MD  21201

UNIVERSITY OF MIAMI HOSPITAL
DAVID SMITH
200 WADSWORTH DR
RICHMOND, VA  23236

UNIVERSITY OF MIAMI
E. LIAUWAPAU
9675 NW 117TH AVE, STE 310
MIAMI, FL  33136

UNIVERSITY OF MIAMI
IVONE LUNA
PO BOX 248066
CORAL GABLES, FL  33124

UNIVERSITY OF MICHIGAN
FACIAL COSMETIC SURGERY
LORINA BRIGHT-HOLMES
3003 S. STATE STREET
ANN ARBOR, MI  48109

UNIVERSITY OF MISSISSIPPI MEDICAL
CENTER
BENJAMIN MCINTYRE MD,
DIV OF PLASTIC SURGERY
2500 NORTH STATE STREET
JACKSON, MS  39216

UNIVERSITY OF MISSISSIPPI MEDICAL
CENTER
LOUANN WOODWARD
2500 N STATE ST
JACKSON, MS  39216

UNIVERSITY OF TORONTO
ATTN: ACCOUNTS RECEIVABLE
215 HURON STREET, 2ND FLOOR
TORONTO, ON  M5S 1A2
CANADA

UNIVERSITY OF TORONTO
FACULTY OF MEDICINE
500 UNIVERISTY AVE, 6TH FLOOR
TORONTO, ON  M5G1V7
CANADA

UNIVERSITY OF UTAH HOSPITAL
LISA WOODS
PO BOX 2790
SALT LAKE CITY, UT  84110

UNIVERSITY PARK DERMATOLOGY
MARINA REID
8451 SHADE AVE, SUITE 205
SARASOTA, FL  34243

UNIVERSITY PLASTIC SURGEONS
JOANIE KECK
1611 SOUTH GREEN ROAD, SUITE 238
SOUTH EUCLID, OH  44121

UNIVERSITY PLASTIC SURGEONS
MARQUITTA ROBINSON
1068 CRESTHAVEN ROAD, SUITE 500
MEMPHIS, TN  38119

UNIVERSITY SUBURBAN HEALTH CENTER
JOANNE MOLICA
1611 S. GREEN ROAD, SUITE 124
SOUTH EUCLID, OH  44121

UNM HOSPITALS
MARIO BENAVIDEZ
PO BOX 80600
ALBUQUERQUE, NM  87198

UNUM INSURANCE COMPANY
1 FOUNTAIN SQUARE
CHATTANOOGA, TN  37402

UNUM INSURANCE COMPANY
GROUP BENEFITS, UNUM LIFE INS CO
OF AMERICA
PO BOX 406946
ATLANTA, GA  30374

UPMC ALTOONA
APRIL NEFF
620 HOWARD AVE
ALTOONA, PA  16601

UPMC HEALTH SYSTEM
WENDY MOSQUEDA
PO BOX 4909
PORTLAND, OR  97208

UPMC PLASTIC & RECON SURGERY - YORK
ATTN: ACCOUNTS PAYABLE
PO BOX 4909
PORTLAND, OR  97208

UPS FREIGHT INC.
P.O. BOX 650690
DALLAS, TX  75265

UPS SUPPLY CHAIN SOLUTION INC
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS
28013 NETWORK PLACE
CHICAGO, IL  60673

UPS
PO BOX 894820
LOS ANGELES, CA  90189-4820

UPSTATE PLASTIC SURGERY
KIMBERLY GARFIELD
301 THE PARKWAY
GREER, SC  29650

URBANIAK PLASTIC SURGERY
EDDIE PORTER
609 LAKEVIEW ROAD
CLEARWATER, FL  33756

URBANIAK PLASTIC SURGERY
JENNIFER ANDERSEN
13201 WALSHINGHAM RD, STE 200
LARGO, FL  33774-3515

[NAME REDACTED]
ADDRESS ON FILE

US HEALTH PARTNERS
ROSE REYES
4801 BISSONNET ST
BELLAIRE, TX  77401-4028

US LEGALIZATION
1615 BAY HEAD RD
ANNAPOLIS, MD  21409

US VIRGIN ISLANDS DEPT OF HEALTH
1303 HOSPITAL GROUND, STE 10
CHARLOTTE AMALIE
ST THOMAS, VI  00802

US VIRGIN ISLANDS DEPT OF HEALTH
CHARLES HARWOOD COMPELX
3500 EST RICHMOND
CHRISTIANSTED, VI  00820

USA HEALTH UNIVERSITY HOSPITAL
MONICA BUTLER
PO BOX 41090
MOBILE, AL  36640

USA WASTE OF CALIFORNIA, INC
800 CAPITOL ST. SUITE 3000
HOUSTON, TX  77002

USC UNIVERSITY HOSPITAL
CLARENCE FINLEY
PO BOX 33227
LOS ANGELES, CA  90033

USCALIBRATION INCORPORATED
17922 SKY PARK CIRCLE, STE.P
IRVINE, CA  92617

USF MEDICAL SERVICES SUPPORT CORP.
(NOW TAMPA GENERAL)
TERA CHANCE
12901 BRUCE B DOWNS BLVD
TAMPA, FL  33612

USHA A. RAJAGOPAL, M.D.
ADDRESS ON FILE

USMD HOSPITAL AT ARLINGTON
HUGO CACERES
801 INTERSTATE HWY 20 WEST
ARLINGTON, TX  07601

UT SOUTHWESTERN MEDICAL CENTER
DIANA RHODES
1909 HARRY HINES BLVD
DALLAS, TX  75390

UT SOUTHWESTERN MEDICAL CENTER
PHYLLIS STRAUSS
5323 HARRY HINES BLVD
DALLAS, TX  75390-9028

UT SOUTHWESTERN PLASTIC SURG
ATTN: ACCOUNTS PAYABLE
5323 HARRY HINES BLVD
DALLAS, TX  75390

UTAH COSMETIC SURGERY
HEATHER NELSON
5292 S COLLEGE DR, SUITE 302
SALT LAKE CITY, UT  84123

UTAH DEPARTMENT OF HEALTH & HUMAN
SERV
195 NORTH 1950 WEST
SALT LAKE CITY, UT  84116

UTAH DIVISION OF SECURITIES
PO BOX 146760
SALT LAKE CITY, UT  84114-6760

UTAH LABOR COMMISSION
160 EAST 300 SOUTH
3RD FLOOR
SALT LAKE CITY, UT  84111

UTAH STATE TAX COMMISSION (USPS)
210 N 1950 W
SALT LAKE CITY, UT  84134

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT  84134

UTAH SURGICAL ASSOCIATES
JERICCA REDD
1248 E 90 N SUITE 103
AMERICAN FORK, UT  84003

UTMB HEALTH
PABLO PADILLA
301 UNIVERSITY BLVD.
GALVESTON, TX  77555

UVM MEDICAL CENTER
INVOICES
P.O. BOX 1870
BURLINGTON, WA  05402

UW HEALTH
DELIGHT HENSLER
PO BOX 5448
MADISON, WI  53705

UW MEDICAL CENTER
SUE GRENDALL
PO BOX 50014
SEATTLE, WA  98145

UW MEDICAL CENTER
THUY HUYNH
1959 NE PACIFIC STREET
SEATTLE, WA  98195

V3 PRINTING CORPORATION
200 NORTH ELEVAR STREET
OXNARD, CA  93030

VA HEALTHCARE - LONG BCH, CA
KEVIN WICHAYA
5901 E 7TH ST, BLDG 149
LONG BEACH, CA  90822

VA MEDICAL CENTER
ATTN: AP
1011 HONOR HEIGHTS DRIVE
MUSKOGEE, OK  74401

VAIL HEALTH HOSPITAL
GLENYS FROHREICH
PO BOX 40000
VAIL, CO  81658

VAISALA INC
194 SOUTH TAYLOR AVE.
LOUISVILLE, CO  80027

VALDIVIA, MARITZA
ADDRESS ON FILE

VALERIE BARRETT
ADDRESS ON FILE

VALLADOLID PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
18325 N ALLIED WAY, STE 120
SCOTTSDALE, AZ  85054

VALLADOLID PLASTIC SURGERY
GABY QUINTANA
6116 E ARBOR AVE, STE 102
MESA, AZ  85206-6103

VALLE, JENNIFER
ADDRESS ON FILE

VALLEY BAPTIST MEDICAL CENTER
HARLINGEN
LUZ HERNANDEZ
PO BOX 2588
HARLINGEN, TX  78550

VALLEY MEDICAL CENTER
ATTN: AP
PO BOX 50010
RENTON, WA  98058

VALLEY MEDICAL CENTER
JEANNINE GRINNELL
PO BOX 31253
SALT LAKE CITY, UT  84131

VALLEY PRESBYTERIAN HOSPITAL
ELLA BOCHKOVSKY
15107 VANOWEN ST
PO BOX 9102
VAN NUYS, CA  91409

VALLEY TRACK LLC
PO BOX 41058
SAN JOSE, CA  95160

VAN DER LINDEN, MICHAEL
ADDRESS ON FILE

VAN HOVE, CAROLINE
ADDRESS ON FILE

VAN VOORST, JENNIFER
ADDRESS ON FILE

VANDERBILT UNIVERSITY MEDICAL CENTER
3322 WEST END AVENUE
SUITE 900
NASHVILLE, TN  37203

VANDERBILT WILSON COUNTY HOSPITAL
KAILAS DESAI
60 ATHLETES WAY N, STE 200
MT. JULIET, TN  37122

[NAME REDACTED]
ADDRESS ON FILE

VANGUARD MARKETING CORP (0062)
ATT BEN BEGUIN OR PROXY MGR
14321 N. NORTHSIGHT BLVD
SCOTTSDALE, AZ  85260

VANGUARD PRINTING
220 BERNOULLI CIRCLE
OXNARD, CA  93030

VASPS
444 E. ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL  60005

VASPS
PO BOX 734963
CHICAGO, IL  60673

VASQUEZ, TOM
ADDRESS ON FILE

VAZQUEZ DE SANDOVAL, LAURA
ADDRESS ON FILE

VCU HEALTH SYSTEMS
ATTN: ACCOUNTS PAYABLE
PO BOX 980648
RICHMOND, VA  23298

VEA NEWPORT BEACH, A MARRIOTT REST &
SPA
900 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA  92660

VEEVA SYSTEMS INC
4280 HACIENDA DRIVE
PLEASANTON, CA  94588

VEIN ATLANTA
TERRIA "TERRY-UH" BROWN
1100 JOHNSON FERRY RD NE, SUITE 165
ATLANTA, GA  30342

VELOCITY CLEARING (0294)
ALFRED PENNISI OR PROXY MGR
100 WALL ST
26TH FL
NEW YORK, NY  10005

VELOX CLEARING LLC (3856)
ATT PROXY MGR
2400 E. KATELLA AVE
STE 725
ANAHEIM, CA  92806

VENATOR PERFORMA
250 S. WACKER DRIVE, STE 510
CHICAGO, IL  60606

VENDORMATE
3445 PEACHTREE RD NE
SUITE 300
ATLANTA, GA  30326

VENDORMATE
PO BOX 101018
ATLANTA, GA  30392

VENTANA SURGICAL CENTER
DEETTA BALLOW
18133 VENTURA BLVD, STE 400
TARZANA, CA  91356-3645

VERANEX, INC
5420 WADE PARK BLVD, SUITE 204
RALEIGH, NC  27607

VERANEX, INC
SEAN ATWILL
5420 WADE PARK BLVD, SUITE 204
RALEIGH, NC  27607

VERDUGO HILLS HOSPITAL
ATTN: ACCOUNTS PAYABLE
1812 VERDUGO BLVD
GLENDALE, CA  91208

VERIFIED FIRST LLC
1120 SOUTH RACKHAM WAY SUITE 300
MERIDIAN, ID  83642

VERIFIED FIRST LLC
PO BOX 246
SPOKANE, WA  99210

VERITIV CORPORATION
1000 ABERNATHY ROAD NE
BLDG 400, SUITE 1700
ATLANTA, GA  30328

VERMONT DEPARTMENT OF HEALTH
108 CHERRY STREET
BURLINGTON, VT  05402

VERMONT DEPT OF LABOR
5 GREEN MOUNTAIN DRIVE
PO BOX 488
MONTPELIER, VT  05601-0488

VERMONT SECURITIES DIVISION
89 MAIN STREET
MONTPELIER, VT  05602

[NAME REDACTED]
ADDRESS ON FILE

VERTIV CORPORATION
1050 DEARBORN DRIVE
COLUMBUS, OH  43085

VESTA INTERMEDIATE FUNDING INC
1131 N US HWY 93
VICTOR, MT  59875

VESTA INTERMEDIATE FUNDING, INC.
9900 SOUTH 57TH STREET
FRANKLIN, WI  53132

VESTA INTERMEDIATE FUNDING, INC.
C/O LUBRIZOL ADVANCED MATERIALS, INC.
9911 BRECKSVILLE ROAD
CLEVELAND, OH  44141

VESTA INTERMEDIATE FUNDING, INC.
C/O LUBRIZOL ADVANCED MATERIALS, INC.
ATTENTION: GENERAL COUNSEL
29400 LAKELAND BOULEVARD
WICKLIFFE, OH  44092

VESTA, INC
JEAN BERG
8168 SOLUTIONS CENTER
CHICAGO, IL  60677

VHS ACQUISITION SUBSIDIARY NUMBER 7,
INC
JACKIE LACROIX-COSTELLO
100 NICKERSON ROAD
MARLBOROUGH, MA  01752

VHS ACQUISITION SUBSIDIARY NUMBER 7,
INC
SIMA DYMERETS
PO BOX 704
NATICK, MA  01702

VIANT ELKHORN, INC
248 W CENTRALIA ST.
ELKHORN, WI  53121

VICTOR CIMINO, M.D.
ADDRESS ON FILE

VICTOR M. PEREZ, MD
ADDRESS ON FILE

VICTOR PEREZ, M.D.
ADDRESS ON FILE

VICTOR PEREZ, M.D.
ADDRESS ON FILE

VICTOR VALLEY GLOBAL MED CTR
TRISH MCNEIL
1301 N TUSTIN AVE
SANTA ANA, CA  92705-8619

VICTORIA TRAN, M.D.
ADDRESS ON FILE

VIJAY BINDINGNAVELE, M.D.
ADDRESS ON FILE

VIKRAM MEHTA
ADDRESS ON FILE

VILLAGE INSTITUTE OF PLASTIC SURGERY
CARRIE X
607 CO RD 466A
FRUITLAND PARK, FL  37431

VILLAGE PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
75 OAK STREET
RIDGEWOOD, NJ  07450

VINAS PLASTIC SURGERY
MATTHEW VINAS
550 S. QUADRILLE BLVD.
WEST PALM BEACH, FL  33401

VINCENT SURGICAL ARTS
JESSIE JENKINS
6710 BLACKSTONE ROAD, SUITE 201
COTTONWOOD HEIGHTS, UT  84121

VINCENT, CAITLIN
ADDRESS ON FILE

VIP PLASTIC SURGERY
2779 SUNRIDGE HEIGHTS PKWY, SUITE 100
HENDERSON, NV  89052

VIP PLASTIC SURGERY, LLC
107 MONMOUTH ROAD SUITE 201
WEST LONG BRANCH, NJ  07764

VIP SURGICARE
RIO MCGEE
15047 LOS GATOS BLVD, STE 150
LOS GATOS, CA  95032-2054

VIRGIN ISLANDS DEPT OF LABOR
2353 KRONPRINDSENS GADE
ST THOMAS, VI  00802

VIRGIN ISLANDS DEPT OF LABOR
4401 SION FARM
STE 1
ST CROIX, VI  00820-4245

VIRGINIA BEACH AMBULATORY SURGERY
CENTER
MARY SALMON
1700 WILL O WISP DRIVE
VIRGINIA BEACH, VA 23454

VIRGINIA DEPARTMENT OF HEALTH
109 GOVERNOR ST
RICHMOND, VA 23219

VIRGINIA DEPARTMENT OF HEALTH
PO BOX 2448
RICHMOND, VA 23218-2448

VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA 23230

VIRGINIA DEPT OF TAXATION
PO BOX 1777
RICHMOND, VA 23218

VIRGINIA DIVISION OF LABOR AND INDUSTRY
MAIN STREET CENTRE
600 E MAIN ST
STE 207
RICHMOND, VA 23219

VIRGINIA DIVISION OF SECURITIES &
RETAIL FRANCHISING
PO BOX 1197
RICHMOND, VA 23218

VIRGINIA HOSPITAL CENTER
KIM NGUYEN
1701 N GEORGE MASON DR
ARLINGTON, VA 22205

VIRGINIA MASON MEDISPA
ANA CORTEZ
1100 NINTH AVENUE
SEATTLE, WA 98101

VIRGINIA PLASTIC SURGERY
JOY MORBIA
1037 CHAMPIONS WAY, STE 600
SUFFOLK, VA 23435-3767

VIRTU COSMETIC
STEPHANIE MCCUTCHEN
700 GERVAIS ST, STE 150
COLUMBIA, SC 29201

VIRTUA HEALTH, INC
CHARMALE HOSKINS
PO BOX 388
MARLTON, NJ 08053

VISION FIN MKTS LLC (0595)
ATT OPS DEPT
120 LONG RIDGE RD, 3 NORTH
STAMFORD, CT 06902

VISTA PLASTIC SURGERY
300 BEARDSLEY LN, STE C101
AUSTIN, TX 78746

VISTRA INTL EXPANSION (USA)
MAIL CODE 7959
PO BOX 7247
PHILADELPHIA, PA 19170

VITA NEEDLE COMPANY, INC
919 GREAT PLAIN AVENUE
NEEDHAM JCT, MA 02492

VITALSKIN DERMATOLOGY
MARY FORTUNE
1111 W KENYON RD
URBANA, IL 61801-1010

VIVIAN TING, M.D
ADDRESS ON FILE

VIVIAN TING, M.D
ADDRESS ON FILE

VIVIFY PLASTIC SURGERY, LLC
DBA DALLAS BUCHANAN
1000 W. KENNEDY BLVD, SUITE 202
TAMPA, FL 33606

VIZIENT (CAPTIS)
290 E JOHN CARPENTER FREEWAY
IRVING, TX 75062

VIZIENT (GPO)
290 E JOHN CARPENTER FREEWAY
IRVING, TX 75062

VIZIENT (INTERMOUNTAIN)
290 E JOHN CARPENTER FREEWAY
IRVING, TX 75062

VIZIENT (MSS)
290 E JOHN CARPENTER FREEWAY
IRVING, TX 75062

VIZIENT (SCA)
290 E JOHN CARPENTER FREEWAY
IRVING, TX 75062

[NAME REDACTED]
ADDRESS ON FILE

VON BERGE, CLAIRE
ADDRESS ON FILE

VONG, ELLEN MAY LIAN
ADDRESS ON FILE

VONG, MAY
ADDRESS ON FILE

VORTEX INDUSTRIES, INC.
1801 W. OLYMPIC BLVD.
PASADENA, CA 91199

VTECHNOLOGIES
10 MCKEE PLACE
CHESHIRE, CT  06410

VUE, MAI SUE
ADDRESS ON FILE

VWR FUNDING, INC DBA VWR
INTERNATIONAL
BUILDING ONE, STE 200
PO BOX 6660, 100 MATSONFORD RD
RADNOR, PA  19087-8660

W NASHVILLE
300 12TH AVENUE SOUTH
NASHVILLE, TN  37203

W. COSMETIC SURGERY
CAROL WULC
610 W. GERMANTOWN PIKE, SUITE 161
PLYMOUTH MEETING, PA  19462

W. GRANT STEVENS, MD, INC..
4560 ADMIRALTY WAY, SUITE 256
MARINA DEL REY, CA  90292

W.W. GRAINGER INC.
DEPT. 886826382
PALATINE, IL  60038-0001

WA DEPT OF LABOR & INDUSTRIES
PO BOX 34974
SEATTLE, WA  98124

WA STATE DEPT OF LABOR & IND
PO BOX 34974
SEATTLE, WA  98124-1022

WADE, GRIFFIN
ADDRESS ON FILE

WAGNER AND ASSOCIATES
KARA COUCH
8040 CLEARVISTA PKWY
SUITE 570
INDIANAPOLIS, IN  46256

WAGNER AND ASSOCIATES
MARY ADMIN
8040 CLEARVISTA PKWY
SUITE 570
INDIANAPOLIS, IN  46256

WAHHAB, SALMA
ADDRESS ON FILE

WAKE FOREST BAPTIST MEDICAL CENTER
ATTN: AP
PO BOX 516
ELMSFORD, NY  10523

WAKE FOREST BAPTIST MEDICAL CENTER
JEANETTE MCCLAM
ATTN: NCBH A/P
MEDICAL CENTER BLVD
WINSTON-SALEM, NC  27157

WAKE PLASTIC SURGERY
LISA YEPEZ
111 RIDGEVIEW DRIVE
CARY, NC  27511

WAKEMED HEALTH & HOSPITALS
AMANDA CRISP
ATTN: ACCOUNTS PAYABLE
3000 NEW BERN AVE
RALEIGH, NC  27610

WAKEMED HEALTH & HOSPITALS
JACKIE MCVEY
PO BOX 14549
RALEIGH, NC  27620-4549

WALDMAN SCHANTZ PLASTIC SURGERY
CENTER
EMILIE ANDERSON
3288 EAGLE VIEW LN, SUITE 300
LEXINGTON, KY  40509

[NAME REDACTED]
ADDRESS ON FILE

WALKER, ADELLE
ADDRESS ON FILE

WALKER, ADELLE
ADDRESS ON FILE

WALLER, JOHN
ADDRESS ON FILE

WALLY HOSN, M.D.
ADDRESS ON FILE

WALPOLE & CO, LLP
70 SANTA FELICIA
GOLETA, CA  93117

WALTER JOSEPH, MD
ADDRESS ON FILE

WALTERS, JOSEPH
ADDRESS ON FILE

WARD MD
ADDRESS ON FILE

WAREHOUSE ANYWHERE LLC
8 LOS ROBLES STREET
BUFFALO, NY  14221

WAREHOUSE ANYWHERE LLC
VICTORIA RAJEWSKI
8 LOS ROBLES STREET
BUFFALO, NY  14221

WARR, CONAN
ADDRESS ON FILE

WARREN ELLSWORTH, M.D.
ADDRESS ON FILE

WARREN SCHUTTE, M.D.
ADDRESS ON FILE

WARREN, WILLIE
ADDRESS ON FILE

WARWICK, MATT
ADDRESS ON FILE

WASHINGTON DEPT OF FINANCIAL
INSTITUTION
SECURITIES DIVISION
PO BOX 9033
OLYMPIA, WA  98504-1200

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
7273 LINDERSON WAY SW
TUMWATER, WA  98501

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
PO BOX 44000
OLYMPIA, WA  98504-4000

WASHINGTON OUTPATIENT SURGERY
CENTER
MATHA GARCIA
2299 MOWRY AVE, 1ST FLOOR
FREMONT, CA  94538

WASHINGTON SOCIETY OF PLASTIC
SURGEONS
WSPS
2001 6TH AVE SUITE 2700
SEATTLE, WA  98102

WASHINGTON STATE DEPT OF REVENUE
2101 4TH AVE, STE 1400
SEATTLE, WA  98121

WASHINGTON STATE DEPT OF REVENUE
EXECUTIVE OFFICE
PO BOX 47450
OLYMPIA, WA  98504-7450

WASHINGTON STATE HEALTHCARE
AUTHORITY
CHERRY STREET PLAZA
626 8TH AVENUE SE
OLYMPIA, WA  98501

WASHINGTON UNIVERSITY IN ST LOUIS
700-ROSEDALE AVE, BOX 1084
SAINT LOUIS, MO  63112

WASHINGTON UNIVERSITY
FACIAL PLASTIC SURG
CFU APSCANNER
1044 N MASON RD
CREVE COEUR, MO  63141

WASHINGTON UNIVERSITY
MSC 1082, ONE BROOKINGS DRIVE
SAINT LOUIS, MO  63130

WASTE MANAGEMENT OF WI, INC
C/O JACQUOLYN MILLS
800 CAPITOL ST, STE 3000
HOUSTON, TX  77002

WASTE MANAGEMENT OF WI, INC
WM CORPORATE SERVICES, INC.
AS PAYMENT AGENT, PO BOX 4648
CAROL STREAM, IL  60197-4648

WATAUGA MEDICAL CENTER
MONICA WOOD
155 FURMAN DR, STE 202
BOONE, NC  28607

WATERBURY HOSPITAL
LUCILLE DESANTIS
PO BOX 10016
WATERBURY, CT  06725

WATERS TECHNOLOGIES CORP.
DBA TA INSTRUMENTS - WAT
159 LUKENS DRIVE
NEW CASTLE, DE  19720

WATSON CLINIC LLP
JACLYN DEAN
1430 LAKELAND HILLS BLVD
LAKELAND, FL  33805

WATSON CLINIC LLP
LISA HICKERNELL
1600 LAKELAND HILLS BLVD
LAKELAND, FL  33805

WCG IRB, INC
DEPT 106091 PO BOX 150434
HARTFORD, CT  06115

WE KONNECT, INC
9151 ATLANTA AVE, UNIT 7706
HUNTINGTON BEACH, CA  92615

WEATHERFORD REGIONAL MEDICAL
CENTER
KRISTY OAKES
713 E ANDERSON ST
WEATHERFORD, TX  76086

WEAVER, MISTI
ADDRESS ON FILE

WEBER, SCOTT
ADDRESS ON FILE

WEBMD LLC
12186 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

WEBSITE PIPELINE, INC.
555 N PLEASANTBURG DR.
SUITE 214
GREENVILLE, SC  29607

WEDBUSH MORGAN SECS INC (0103)
ATT ALAN FERREIRA OR PROXY MGR
1000 WILSHIRE BLVD., STE 850
LOS ANGELES, CA  90030

WEDBUSH SECS INC./P5 (8199)
ATT ALAN FERREIRA OR PROXY MGR
1000 WILSHIRE BLVD., STE 850
LOS ANGELES, CA  90017

WEHELIYE, ASHA
ADDRESS ON FILE

WEILER PLASTIC SURGERY
CHRISTY NUCCIO
2545 VETERANS AVE
HAMMOND, LA  70403

WEILER PLASTIC SURGERY
THERESA SMITH
42078 VETERANS AVE
HAMMOND, LA  70403

WEILL CORNELL OTOLARYNGOLOGY
STEVE PETRO
1305 YORK AVENUE, 5TH FLOOR
NEW YORK, NY  10021

WEINBERGER, TIA
ADDRESS ON FILE

WELLESLEY COSMETIC SURGERY
DIANE COHEN
332 WASHINGTON STREET
SUITE 340
WELLESLEY, MA  02481

WELLESLEY COSMETIC SURGERY
DIANE WELLESLEY COSMETIC
170 WORCESTER ST
WELLESLEY, MA  02481

WELLESLEY COSMETIC SURGERY.
332 WASHINGTON ST., STE 340
WELLESLEY, MA  02481

WELLINGTON REGIONAL MEDICAL CENTER
WANDA BAEZ
10101 FOREST HILL BLVD
WELLINGTON, FL  33414-6103

WELLS FARGO ASSET MANAGEMENT
CAITLIN J. CRONIN
280 PARK AVENUE - 27W
NEW YORK, NY  10017

WELLS FARGO BANK NA/SIG (2072)
ATT SCOTT NELLIS OR PROXY MGR
1525 W T HARRIS BLVD
1ST FL
CHARLOTTE, NC  28262-8522

WELLS FARGO BANK, NA
DBA WELLS FARGO EQUIPMENT FINANCE
9377 W.HIGGINS ROAD, SUITE 550
ROSEMONT, IL  60018

WELLS FARGO CLEARING (141)
ATTN PROXY DEPARTMENT
ONE NORTH JEFFERSON AVE
ST. LOUIS, MO  63103

WELLS FARGO OPERATING ACCOUNTS
ROGER W. WHITENHILL
4141 INLAND EMPIRE BLVD.
SUITE 350
ONTARIO, CA  91764

WELLS FARGO VENDOR FINANCIAL
SERVICES
P.O. BOX 030310
LOS ANGELES, CA  90030

WELLS, OSCAR
ADDRESS ON FILE

WELLSPRING HEALTH AND AESTHETICS,
PLLC
KIRSTEN ROGERS
500 W BROADWAY ST, FL 4
MISSOULA, MT  59802

WELLSPRING PLASTIC SURGERY
RACHION UNCE
911 W. 38TH STREET, SUITE 101
AUSTIN, TX  78705

WELLSTAR HEALTH SYSTEM
JIMMY SWARTZ
P.O. BOX 669217
MARIETTA, GA  30066

WENDELL FUNK, M.D.
ADDRESS ON FILE

WENDY R. GOTTLIEB, MD
ADDRESS ON FILE

WENDY WONG PLASTIC SURGERY CORP
HOLLY SIEGEL
910 MAJOR SHERMAN LANE, SUITE 305
MONTEREY, CA  93940

[NAME REDACTED]
ADDRESS ON FILE

WENIGER PLASTIC SURGERY
JULIANA CORTEZ
350 FORDING ISLAND, SUITE 200
BLUFFTON, SC  29910

WENINGER, JOHN
ADDRESS ON FILE

WENTWORTH SURGERY CENTER
AHNMARIE DAY
6 WORKS WAY
SOMERSWORTH, NH  03878-1638

WERNER, NANCY
ADDRESS ON FILE

WESCO DISTRIBUTION,INC DBA CONNEY
SAFETY PRODUCTS,LLC
3202 LATHAM DRIVE
MADISON, WI  53713

WESLEY MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
1151 ENTERPRISE DRIVE, SUITE 100
COPPELL, TX  75019

WESLEY SCHOOLER, M.D.
ADDRESS ON FILE

WESLEY WILSON, M.D.
ADDRESS ON FILE

WEST COAST PLASTIC SURGERY
BRITTANY LAMBIRIS
2677 S TAMIAMI TRAIL SUITE 3
SARASOTA, FL  34239

WEST COAST PLASTIC SURGERY
KRISTA STURGILL
2677 S TAMIAMI TRL, 3
SARASOTA, FL  34239

WEST COSMETIC & RECONSTRUCTIVE
SURGERY
ATTN: ACCOUNTS PAYABLE
7945 WOLF RIVER BLVD
GERMANTOWN, TN  38138

WEST COUNTY PLASTIC SURGEONS OF
WASHINGTON UNIVERSITY
CARRIE SCHLEMMER
700 ROSEDALE AVE, CAMPUS BOX 1056
SAINT LOUIS, MO  63112

WEST COUNTY PLASTIC SURGEONS OF
WASHINGTON UNIVERSITY
JENNIFER MCGOOGAN
660 S EUCLID AVE
SAINT LOUIS, MO  63110

WEST COUNTY PLASTIC SURGEONS OF
WASHINGTON UNIVERSITY
LISA SCHAEFER
1020 N MASON RD STE 110
SAINT LOUIS, MO  63141

WEST DERMATOLOGY (DR. SILVERBERG)
DAVID DELGADO
680 NEWPORT CENTER DR STE 150
NEWPORT BEACH, CA  92660

WEST DERMATOLOGY (DR. SILVERBERG)
DAVIS HERNANDEZ
1401 AVOCADO AVENUE, SUITE 703
NEWPORT BEACH, CA  92660

WEST END PLASTIC SURGERY
DENISE LASCAR
SUITE 200
2440 M STREET NW
WASHINGTON, DC  20037

WEST FLORIDA HOSPITAL
ELAINE GIMLIN
8383 N. DAVIS HWY
PENSACOLA, FL  32514

WEST HEALTH SURGERY CENTER
WENDY SLEYPEN
2855 CAMPUS DR, STE 200
PLYMOUTH, MN  55441

WEST MAGNOLIA PLASTIC SURGERY PA
ASHLEY OCHOA
1200 WEST MAGNOLIA
SUITE 110
FORT WORTH, TX  76104

WEST MAGNOLIA PLASTIC SURGERY PA
BECCA FULLER
1200 WEST MAGNOLIA
SUITE 110
FORT WORTH, TX  76104

WEST MICHIGAN PLASTIC SURGERY
KRISTIN L
8175 CREEKSIDE DRIVE, SUITE 100
PORTAGE, MI  49024

WEST SHORE SURGERY CENTER LTD
KATHY LEO
2015 TECHNOLOGY PKWY
MECHANICSBURG, PA  17050

WEST TENNESSEE HEALTHCARE
BRITTANY MCGEE
700 WEST FOREST AVE
JACKSON, TN  38301

WEST TENNESSEE HEALTHCARE
JERRI AUSTIN
620 SKYLINE DRIVE
JACKSON, TN  38301

WEST TORRANCE PODIATRISTS GROUP, IN.C
ANNA ARREGUIN
2780 SKYPARK DRIVE, SUITE 100
TORRANCE, CA  90505

WEST TX COSMETIC SURGERY ASSOCIATES
BETTY JEAN
5664 N MESA
EL PASO, TX  79912

WEST VALLEY MEDICAL CENTER
PHILIP RUIZ
1151 ENTERPRISE DR
COPPELL, TX  75019

WEST VIRGINIA DIVISION OF LABOR
1900 KANAWHA BLVD EAST
STATE CAPITAL COMPLEX
BLDG 3, RM 200
CHARLESTON, WV  25305

WEST VIRGINIA SECURITIES COMMISSION
1900 KANAWHA BLVD EAST
STATE CAPITOL COMPLEX
BUILDING 1 ROOM W-100
CHARLESTON, WV  25305

WEST VIRGINIA STATE TAX DEPT
1001 LEE ST EAST
CHARLESTON, WV  25301

WEST VIRGINIA UNIVERSITY HOSPITALS
ATTN: ACCOUNTS PAYABLE
PO BOX 8030
MORGANTOWN, WV  26506

WESTCHESTER MEDICAL CENTER
KATHY ACUT
100 WOODS ROAD
VALHALLA, NY  10595

WESTERN EXTERMINATOR COMPANY
RENTOKIL NORTH AMERICA, INC
P.O. BOX 16350
READING, PA  19612

WESTERN MARYLAND HEALTH SYSTEM
MICKEY FAGAN
PO BOX 539
CUMBERLAND, MD  21502

WESTERN REGIONAL MEDICAL CENTER, LLC
ATTN: ACCOUNTS PAYABLE
14200 W CELEBRATE LIFE WAY
GOODYEAR, AZ  85338

WESTFIELD PLASTIC SURGERY CENTER
SANDY LEONARD
9900 NICHOLAS STREET, SUITE 300
OMAHA, NE  68114

WESTIN KIERLAND RESORT & SPA
6902 E GREENWAY PKWY
SCOTTSDALE, AZ  85254

WESTLAKE DERMATOLOGY
SCOTT CHRISTNER
8825 BEE CAVES ROAD
AUSTIN, TX  78746

WESTLAKE HOSPITAL
MARIBEL RAMOS
5656 BEE CAVES RD, SUITE M302
AUSTIN, TX  78746

WESTLAKE PLASTIC SURGERY
CHERRI HILL
4407 BEE CAVES ROAD, SUITE 303
AUSTIN, TX  78746

WESTMED MEDICAL GROUP
DAWN CONNOLLY
800 WESTCHESTER AVE, STE N-715
RYE BROOK, NY  10573-1354

WESTMINSTER DERMATOLOGY
NATALIE SCHNEIDER
532 BALTIMORE BLVD, SUITE 211
WESTMINISTER, MD  21157

WESTMORELAND DERMATOLOGY &
SURGERY CNTER
KAREN VICKERS
2110 5TH STREET N
COLUMBUS, MS  39705

WESTON CENTER FOR PLASTIC SURGERY
NATHAN EBERLE
17160 ROYAL PALM BLVD. SUITE 4
WESTON, FL  33326

WESTON CENTER FOR PLASTIC SURGERY
SHIRLEY OCSIR
17160 ROYAL PALM BLVD, SUITE 4
WESTON, FL  33326

WESTON COSMETIC SURGERY
CAT ALLOY
2823 EXECUTIVE PARK DRIVE
FORT LAUDERDALE, FL  33331

WESTON PLASTIC SURGERY
BEVERLY STENMARK
2300 N. COMMERCE PARKWAY
SUITE 202
WESTON, FL  33326

WESTROCK COMPANY DBA WESTROCK
CONVERTING
1000 ABERNATHY ROAD, NE
BLDG. 400, SUITE 125
ATLANTA, GA  30328

WHITE PLAINS HOSPITAL EID 104268120
KAREN SANTOS
41 EAST POST ROAD
WHITE PLAINS, NY  10601

WHITE PLAINS HOSPITAL EID 104268120
SHAZAR CHAN
PO BOX 31217
SALT LAKE CITY, UT  84131

WHITE, CHERYL
ADDRESS ON FILE

WHITEFISH PLASTIC SURGERY
JANELLE X
PO BOX 5360
WHITEFISH, MT  59937

WHITEFISH PLASTIC SURGERY
KELSEY DELEON
5850 US HIGHWAY 93 SOUTH
WHITEFISH, MT  59937

WHITLOCK COSMETIC CENTER
TAMI THOMPSON
3319 E 46TH ST
TULSA, OK  74135

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WI DEPARTMENT OF FINANCIAL INSTIUTIONS
4822 MADISON YARDS WAY,
NORTH TOWER
MADISON, WI  53705

WI SUPPORT COLLECTIONS TRUST FUND
BOX 7440
MILWAUKEE, WI  53274

WICHITA DERMATOLOGY & AESTHETICS
SARAH HISS
1911 N. WEBB ROAD
WICHITA, KS  67206

WIEMILLER, JOSEPH
ADDRESS ON FILE

WILKINS, DAVID
ADDRESS ON FILE

WILLA INC
263 SHUMAN BLVD
SUITE 145
NAPERVILLE, IL  60563

WILLAMETTE VALLEY MEDICAL CENTER
KRISTI AMERSON
2700 SE STRATUS AVE
MCMINNVILLE, OR  97128

WILLARD, JOSHUA
ADDRESS ON FILE

WILLIAM A DANOFF
ADDRESS ON FILE

WILLIAM AUSTEN
ADDRESS ON FILE

WILLIAM BRUNO PLASTIC SURGERY
MARISOL GUZMAN
9201 SUNSET BLVD, SUITE 707
WEST HOLLYWOOD, CA  90069

WILLIAM HEDDEN, M.D.
ADDRESS ON FILE

WILLIAM PETER ADAMS, JR., M.D.
ADDRESS ON FILE

WILLIAM THOMAS MCCLELLAN, MD
ADDRESS ON FILE

WILLIAM W BACKUS HOSP
JULIE BAUM
PO BOX 5037
HARTFORD, CT  06102

WILLIAM W BACKUS HOSP
PAUL MAGER
326 WASHINGTON ST
NORWICH, CT  06360

WILLIAM WILSON , M.D
ADDRESS ON FILE

WILLIAM, MALAVIKA
ADDRESS ON FILE

WILLIAMS CENTER
SUSAN SULLIVAN
1072 TROY-SCHENECTADY ROAD
LATHAM, NY  12110

WILLIAMS PLASTIC & RECON SURG PC
CHRIS WILLIAMS
1506 PROFESSIONAL COURT
DALTON, GA  30720

WILLIAMS PLASTIC & RECON SURG PC
LAUREN OWENS
PO BOX 1708
DALTON, GA  30722

WILLIAMS, LESLI
ADDRESS ON FILE

WILLIAMS, NICK
ADDRESS ON FILE

WILLIAMS, TREVOR
ADDRESS ON FILE

WILLIAMSON COSMETIC CENTER
SHELLY ESNARD
8150 JEFFERSON HWY
BATON ROUGE, LA  70809

WILLIAMSON MEDICAL CENTER
CLAIRE CHRISTIAN
PO BOX 681600
FRANKLIN, TN  37068-1600

WILLIAMSON MEDICAL CENTER
KIM BELLAMY
4321 CAROTHERS PARKWAY
FRANKLIN, TN  37067

WILLOW CREEK WOMENS HOSPITAL
JUDY HUDSON
PO BOY 2045
SPRINGDALL, AR  72765

WILSHIRE SURGERY CENTER
ATTN: ACCOUNTS PAYABLE
9775 SW WILSHIRE ST, STE 250
PORTLAND, OR  97225-5068

WILSON, GREGG
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

WINDSOR MILL SURGERY CENTER
ALISON LOMBEL
2373 N. ROLLING ROAD
WINDSOR MILL, MD  21244

WINDWARD SURGERY CENTER
BRITT AKIU - DO NOT USE
642 ULUKAHIKI STREET, SUITE 200
KAILUA, HI  96734

WINSTON & STRAWN, LLP
333 S. GRAND AVE.
LOS ANGELES, CA  90071

WINSTON & STRAWN, LLP
LAURA PETROFF
35 W. WACKER DRIVE
CHICAGO, IL  60601-9703

WINSTON & STRAWN, LLP
LAURA PETROFF
PO BOX 36235
CHICAGO, IL  60694

WINSTON & STRAWN, LLP
PO BOX 36235
CHICAGO, IL  60694

WINTHROP UNIVERSITY HOSPITAL
KAILAH BROWN
PO BOX 517
ELMSFORD, NY  10523

WINTHROP UNIVERSITY HOSPITAL
MARIA REIS
700 HICKSVILLE ROAD, SUITE 205
BETHPAGE, NY  11714

WIS IVS, LLC (FKA RGIS, LLC)
2000 E TAYLOR RD
SUITE 200
AUBURN HILLS, MI  48326

WISCONSIN DEPARTMENT OF HEALTH
SERVICES
1 WEST WILSON ST
MADISON, WI  53703

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 3028
MILWAUKEE, WI  53201

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 930208
MILWAUKEE, WI  53293

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI  53713

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
201 E WASHINGTON AVENUE
MADISON, WI  53703

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
PO BOX 7946
MADISON, WI  53707

WISCONSIN DIVISION OF SECURITIES
PO BOX 1768
MADISON, WI  53701-1768

WISCONSIN ELECTRIC POWER COMPANY
DBA WE ENERGIES
231 W MICHIGAN ST
MILWAUKEE, WI  53201

WISCONSIN ELECTRIC POWER COMPANY
DBA WE ENERGIES
WM CORPORATE SERVICES,INC
AS PAYMENT AGENT
CAROL STREAM, IL  60197-4648

WISCONSIN LIFT TRUCK CORP
DBA WOLTER POWER SYSTEMS
3125 INTERTECH DR
BROOKFIELD, WI  53045

WISERMD
TISA ROSETTE
535 FTH AVE FL33
NEW YORK, NY  10017-3665

W-K PIERREMONT HOSPITAL
NANCY WILBURN
PO BOX 32600
SHREVEPORT, LA  71130-2600

WOLF REGULATORY CONSULTING LLC
PO BOX 1038
TWIN FALLS, ID  83303

WOLTERS KLUWER HEALTH, INC
16705 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

WOMANS HOSPITAL OF TEXAS
CINDY BARTLETT
PO BOX 5010
SUGAR LAND, TX  77487

WOMANS HOSPITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 95009
BATON ROUGE, LA  70895

WOMENS SPECIALTY SURGERY CTR
GENA ROSS
8230 WALNUT HILL LN, STE 101
DALLAS, TX  75231-4444

WOODCLIFF LAKE OPTHALMOLOGY
CAITLYN R
21 ARROWHEAD LANE
SADDLE RIVER, NJ  07458

WOODCLIFF LAKE OPTHALMOLOGY
LEIDA OSORIO
21 ARROWHEAD LN
SADDLE RIVER, NJ  07458

WOODCLIFF LAKE OPTHALMOLOGY
MEGHAN BUDINGER
577 CHESTNUT RIDGE ROAD
WOODCLIFF LAKE, NJ  07677

WOODRING, SUE
ADDRESS ON FILE

WOODS, MAURICE
ADDRESS ON FILE

WOODWARD COLEMAN, M.D.
ADDRESS ON FILE

WOODWARD COLEMAN, M.D.
ADDRESS ON FILE

WOOLFSON EYE INSTITUTE
SARAH DAUNHAUER
800 MT. VERNON HWY NE, SUITE 120
ATLANTA, GA 30328

WPP GROUP USA INC. DBA GCI HEALTH
P.O. BOX 101880
ATLANTA, GA 30392

WRIGHT, ALPHONSO
ADDRESS ON FILE

WRIGHT, CYNTHIA
ADDRESS ON FILE

WRNMMC
LORI SMITH
8901 WISCONSIN AVE, BLDG 54
BETHESDA, MD 20889

WV DEPT OF HEALTH & HUMAN RESOURCES
BUREAU FOR PUBLIC HEALTH
ROOM 702, 350 CAPITOL ST
CHARLESTON, WV 25301

WVU - JEFFERSON MEDICAL CENTER
ATTN: ACCOUNTS PAYABLE
PO BOX 8264
MORGANTOWN, WV 25438

WYATT SURGERY CENTER
CARLIE MANKEL
2424 N WYATT DR, STE 160
TUCSON, AZ 85712-6119

WYOMING COMPLIANCE DIVISION
HERSCHLER BUILDING EAST
122 W 25TH ST
STE 100
CHEYENNE, WY 82002

WYOMING DEPARTMENT OF HEALTH
401 HATHAWAY BUILDING
CHEYENNE, WY 82002

WYOMING DEPT OF REVENUE
122 WEST 25TH ST, STE E301
HERSCHLER BUILDING EAST
CHEYENNE, WY 82002-0110

WYOMING DEPT OF WORKFORCE SERVICES
5221 YELLOWSTONE RD
CHEYENNE, WY 82002

XACT DATA DISCOVERY
5800 FOXRIDGE DR SUITE 406
MISSION, KS 66202

XACT DATA DISCOVERY
PO BOX 714800
CINCINNATI, OH 45271

[NAME REDACTED]
ADDRESS ON FILE

XL PROFESSIONAL INSURANCE
100 CONSTITUTION PLAZA, 13TH FL
HARTFORD, CT

XL SPECIALTY INSRUANCE COMPANY
70 SEAVIEW AVE
STAMFORD, CT

XL SPECIALTY INSURANCE COMPANY
XL PROFESSIONAL AXA XL A DIVISION OF
AXA
JENNA EPSTEIN
100 CONSTITUTION PLAZA, 17TH FLOOR
HARTFORD, CT 06103

XL SPECIALTY
505 EAGLEVIEW BLVD.
SUITE 100
EXTON, PA 19341

XL SPECIALTY
70 SEAVIEW AVENUE
STAMFORD, CT 06902

[NAME REDACTED]
ADDRESS ON FILE

XPO LOGISTICS FREIGHT, INC
2211 OLD EARHART RD.
ANN ARBOR TWP, MI 48105

XPRESSCREEN, INC
930 BURKE STREET, SUITE A
WINSTON SALEM, NC 27101

YACOUB, KEVIN
ADDRESS ON FILE

YADAV, SANDEEP
ADDRESS ON FILE

YALE NEW HAVEN HEALTH
AMBER BURTON
P.O. BOX 1001
NEW HAVEN, CT 06504

YANKEE ALLIANCE SUPPLY CHAIN
SOLUTIONS
138 RIVER ROAD
ANDOVER, MA 01810

YARROW BAY PLASTIC SURGERY
ALEX HAGEN
5209 LAKE WASHINGTON BLVD NE, SUITE 115
KIRKLAND, WA 98033

YAVAPAI REGIONAL MEDICAL CENTER - EAST
DEANNA BRAMLET
7700 E FLORENTINE RD
PRESCOTT VALLEY, AZ 86314

YEAROUT, KAYLA
ADDRESS ON FILE

YEH FACIAL PLASTIC SURGERY
JANETTE JACKSON
24331 EL TORO ROAD, SUITE 350
LAGUNA WOODS, CA 92637

YELLOW TELESCOPE LLC
78 SW 7TH ST
MIAMI, FL 33130

[NAME REDACTED]
ADDRESS ON FILE

YONATAN MAHLLER, M.D.
ADDRESS ON FILE

YONICK PLASTIC SURGERY & AESTHETIC
CTR
KAREN YONICK
900 W WACKERLY ST,
MIDLAND, MI 48640-2700

YORK HOSPITAL
CHERI CLARK
15 HOSPITAL DRIVE
YORK, ME 03909

YORK J. YATES, M.D.
ADDRESS ON FILE

YOUNG MEDICAL SPA
ATTN: AP
4025 W. HOPEWELL ROAD
CENTER VALLEY, PA 18034

YOUNGER LLC
CAMERON RICH
11760 CENTRAL AVE, STE 100
CHINO, CA 91710

YRC INC
PO BOX 100129
PASADENA, CA 91189

YRD CATERING LLC DBA EMANUEL LUXURY
VEN
8819 STIRLING RD
COOPER CITY, FL 33328

YURCHAK, RACHEL
ADDRESS ON FILE

ZACHARY HURWITZ, MD
ADDRESS ON FILE

ZAK MEDICAL CORP
LISA MCGEE
73710 ALESSANDRO DR. SUITE A1
PALM DESERT, CA 92260-3638

ZAMUDIO, RAEANNE
ADDRESS ON FILE

ZANNIS CENTER FOR PLASTIC SURGERY
2021 NEUSE BLVD
NEW BERN, NC 28560

ZANNIS CENTER FOR PLASTIC SURGERY
ATTN: ACCOUNTS PAYABLE
2098 MAYHEW DR
NEW BERN, NC 28560

ZANNIS CENTER FOR PLASTIC SURGERY
VERONICA PURVIS
2021 NEUSE BLVD
NEW BERN, NC 28560

ZAROFF, ZACHARY
ADDRESS ON FILE

ZAXIS, INC
2442 SOUTH 2570 WEST
WEST VALLEY CITY, UT 84119

ZELKO AESTHETICS
BRITTANY TRIPP
8585 W. FOREST HOME AVE, SUITE 125
GREENFIELD, WI 53228

ZENA MEDICAL
LORRAINE GRASSMANN
359 SAN MIGUEL DRIVE, SUITE 300
NEWPORT BEACH, CA 92660

ZIEG PLASTIC SURGERY
GABBY ADMIN
401 METRO AVENUE
EVANSVILLE, IN 47715

ZINSSER PLASTIC SURGERY
ROBIN ZINSSER
1501 MAPLE AVENUE, SUITE 101B
RICHMOND, VA 23226

ZOOM VIDEO COMMUNICATIONS, INC
55 ALMADEN BLVD, 6TH FLOOR
SAN JOSE, CA 95113

ZORAN POTPARIC, M.D.
ADDRESS ON FILE

ZORN COMPRESSOR & EQUIPMENT, INC
1335 E WISCONSIN AVE
PEWAUKEE, WI 53072

ZROC DERMATOLOGY
JONATHAN DULUC
2838 E. OAKLAND PARK BLVD.
FORT LAUDERDALE, FL 33306

ZSA ZSA LAKER
ADDRESS ON FILE

[NAME REDACTED]
ADDRESS ON FILE

Total: 6751