---

AIR-TITE PRODUCTS CO INC
565 CENTRAL DR, STE 101
VIRGINIA BEACH, VA 23454

Claim Number: 1
Claim Date: 03/01/2024
Debtor: PROJECT SAGE OLDCO, INC.

| UNSECURED | Claimed: | $169.50 | Scheduled: | $169.50 |
|---|---|---|---|---|

TECHNIPAQ INC
ATTN GREGG TONKERY
975 LUTTER DR
CRYSTAL LAKE, IL 60014

Claim Number: 2
Claim Date: 03/05/2024
Debtor: PROJECT SAGE OLDCO, INC.

| UNSECURED | Claimed: | $3,042.42 |
|---|---|---|

STATE OF ALABAMA DEPARTMENT OF REVENUE
ATTN LEGAL DIVISION
PO BOX 320001
MONTGOMERY, AL 36132-0001

Claim Number: 3
Claim Date: 03/05/2024
Debtor: PROJECT SAGE OLDCO, INC.

| PRIORITY | Claimed: | $3,124.24 |
|---|---|---|
| UNSECURED | Claimed: | $295.10 |

WE ENERGIES
333 W EVERETT ST
MILWAUKEE, WI 53203

Claim Number: 4
Claim Date: 03/21/2024
Debtor: PROJECT SAGE OLDCO, INC.
Comments: ALLOWED
DOCKET: 550 (09/09/2024)

| UNSECURED | Claimed: | $13,330.56 | Scheduled: | $13,330.56 | Allowed: | $13,330.56 |
|---|---|---|---|---|---|---|

SYNEOS HEALTH LLC
ATTN WESLEY ROBERTS
1030 SYNC ST
MORRISVILLE, NC 27560

Claim Number: 5
Claim Date: 03/22/2024
Debtor: PROJECT SAGE OLDCO, INC.
Comments: DOCKET: 535 (08/23/2024)

| SECURED | Claimed: | $100,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $2,354.94 |

| | | | | |
|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 6<br>Claim Date: 03/22/2024<br>Debtor: MIST, INC. | | | |

| PRIORITY | | Scheduled: | $0.00 UNLIQ | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $55.02 | | |

| | | | | |
|---|---|---|---|---|
| MCMASTER-CARR SUPPLY CO<br>9630 NORWALK BLVD<br>SANTA FE SPRINGS, CA 90670 | Claim Number: 7<br>Claim Date: 03/27/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |

| UNSECURED | Claimed: | $862.36 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SPECIALTY SURGICAL PRODUCTS INC<br>1123 N US HWY 93<br>VICTOR, MT 59875 | Claim Number: 8<br>Claim Date: 04/10/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |

| UNSECURED | Claimed: | $27,476.65 | Scheduled: | $27,476.65 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BEVERLY HILLS PLASTIC SURGERY GROUP<br>436 N BEDFORD DR, STE 214<br>BEVERLY HILLS, CA 90210 | Claim Number: 12<br>Claim Date: 04/15/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CATALYTIC PRODUCTS INTERNATIONAL INC<br>980 ENSELL RD<br>LAKE ZURICH, IL 60047 | Claim Number: 15<br>Claim Date: 04/15/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |

| UNSECURED | Claimed: | $1,775.01 | Scheduled: | $1,775.01 |
|---|---|---|---|---|

| PAVLIC VENDING SERVICE INC<br>W223 N750 SARATOGA DR<br>WAUKESHA, WI 53186 | | Claim Number: 17<br>Claim Date: 04/15/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $401.22 | Scheduled: | $401.22 |
| UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801 | | Claim Number: 18<br>Claim Date: 04/15/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | |
| UNSECURED | Claimed: | $4,076.54 | Scheduled: | $4,076.94 |
| M&H INDUSTRIAL SERVICE INC<br>N60 W16512 KOHLER LN<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 19<br>Claim Date: 04/15/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | |
| UNSECURED | Claimed: | $7,495.00 | | |
| NASSCO INC<br>5355 S WESTRIDGE DR<br>NEW BERLIN, WI 53151 | | Claim Number: 21<br>Claim Date: 04/16/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | |
| UNSECURED | Claimed: | $6,533.80 | Scheduled: | $5,826.25 |
| SECURE FIRE & SAFETY LLC<br>11905 W RIPLEY AVE<br>WAUWATOSA, WI 53226 | | Claim Number: 22<br>Claim Date: 04/16/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | |
| UNSECURED | Claimed: | $1,015.00 | Scheduled: | $1,015.00 |

| | | | | | |
|---|---|---|---|---|---|
| AMERIKEN DIE SUPPLY INC
618 N EDGEWOOD AVE
WOOD DALE, IL 60191 | | Claim Number: 23
Claim Date: 04/16/2024
Debtor: PROJECT SAGE OLDCO, INC. | | | |
| UNSECURED | Claimed: | $795.50 | Scheduled: | $243.00 | |
| LIFE AESTHETIC CENTER
2940 SQUALICUM PKWY, #206
BELLINGHAM, WA 98225 | | Claim Number: 24
Claim Date: 04/17/2024
Debtor: PROJECT SAGE OLDCO, INC.
Comments: DOCKET: 603 (11/27/2024) | | | |
| UNSECURED | Claimed: | $243.00 | Scheduled: | $243.00  UNLIQ DISP | |
| APPLE RUBBER PRODUCTS
310 ERIE ST
LANCASTER, NY 14086 | | Claim Number: 25
Claim Date: 04/17/2024
Debtor: PROJECT SAGE OLDCO, INC. | | | |
| UNSECURED | Claimed: | $2,606.80 | | | |
| RISING STATS LLC
ATTN MAGGI BECKSTRAND
6271 GUAVA AVE
GOLETA, CA 93117 | | Claim Number: 26
Claim Date: 04/19/2024
Debtor: PROJECT SAGE OLDCO, INC.
Comments: DOCKET: 474 (07/01/2024) | | | |
| PRIORITY
UNSECURED | Claimed: | $14,700.00 | Scheduled: | $14,700.00 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA
ATTN UC EDUCATION ABROAD PROGRAM
420 S FAIRVIEW AVE, STE 202
GOLETA, CA 93117 | | Claim Number: 28
Claim Date: 04/22/2024
Debtor: PROJECT SAGE OLDCO, INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| RADY CHILDREN'S HOSPITAL - SAN DIEGO<br>3020 CHILDREN'S WAY, MC 5052<br>SAN DIEGO, CA 92123 | | Claim Number: 29<br>Claim Date: 04/22/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |
| UNSECURED | Claimed: | $11,283.45 | Scheduled: | $5,702.86 | UNLIQ DISP |
| QUEENS MEDICAL CENTER, THE<br>ATTN BRIANNA HERNANDEZ, LEGAL DEPARTMENT<br>1301 PUNCHBOWL ST<br>HONOLULU, HI 96813 | | Claim Number: 30<br>Claim Date: 04/22/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |
| UNSECURED | Claimed: | $90,770.06 | Scheduled: | $487,287.89 | UNLIQ DISP |
| KANSAS SURGICAL ARTS LLC<br>334 N ST FRANCIS AVE<br>WICHITA, KS 67202 | | Claim Number: 31<br>Claim Date: 04/23/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |
| UNSECURED | Claimed: | $697.69 | Scheduled: | $697.69 | UNLIQ DISP |
| SJ PLASTIC SURGERY<br>ATTN MICHELLE LAMPRECHT<br>2829 SHORE DR, STE 200<br>VIRGINIA BEACH, VA 23451 | | Claim Number: 32<br>Claim Date: 04/23/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |
| UNSECURED | Claimed: | $3,701.27 | Scheduled: | $3,701.27 | UNLIQ DISP |
| SOUTH COAST OUTPATIENT SURGERY CENTER<br>ATTN DINA MILLER<br>1101 BAYSIDE DR, STE 100<br>CORONA DEL MAR, CA 92625 | | Claim Number: 33<br>Claim Date: 04/23/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |
| UNSECURED | Claimed: | $1,980.00 | Scheduled: | $1,980.00 | UNLIQ DISP |

| COUNTY OF ORANGE TREASURER-TAX COLLECTOR<br>PO BOX 4515<br>SANTA ANA, CA 92702-4515 | Claim Number: 34<br>Claim Date: 04/23/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: POSSIBLY AMENDED BY 73 | | | |

| PRIORITY | Claimed: | $17,932.60 | | |

| HENDRICKS COUNTY HOSPITAL<br>C/O HENDRICKS REGIONAL HEALTH<br>1000 E MAIN ST<br>DANVILLE, IN 46122 | Claim Number: 35<br>Claim Date: 04/23/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |

| UNSECURED | Claimed: | $11,970.00 | Scheduled: | $11,970.00 UNLIQ DISP |

| DOCUPRODUCTS CORPORATION<br>4535 MCGRATH ST, STE A<br>VENTURA, CA 93003 | Claim Number: 38<br>Claim Date: 04/23/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |

| PRIORITY | Claimed: | $4,041.08 | | |

| ATLANTIC HEALTH SYSTEM<br>ATTN PATIENT PAYMENTS<br>PO BOX 35610<br>NEWARK, NJ 07193-5610 | Claim Number: 40<br>Claim Date: 04/24/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |

| UNSECURED | Claimed: | $5,100.38 | | |

| SAINT ELIZABETH MEDICAL CENTER INC<br>C/O JUSTIN L KNAPPICK<br>109 E FOURTH ST<br>COVINGTON, KY 41011 | Claim Number: 41<br>Claim Date: 04/25/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |

| UNSECURED | Claimed: | $37,809,045.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| TUALITY COMMUNITY HOSPITAL<br>ATTN ACCTS PAYABLE<br>PO BOX 309<br>HILLSBORO, OR 97123 | | Claim Number: 42<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |
| UNSECURED | Claimed: | $14,057.00 | Scheduled: | $6,581.00 | UNLIQ DISP |
| ST JOHN'S HOSPITAL<br>ATTN MICHAEL KIRSCHLING, SR CORP COUNSEL<br>2710 EXECUTIVE DR<br>GREEN BAY, WI 54304 | | Claim Number: 44<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 535 (08/23/2024) | | | |
| UNSECURED | Claimed: | $93,635.00 | Scheduled: | $93,635.00 | UNLIQ DISP |
| NATIONAL GRAPHICS LLC<br>200 N ELEVAR ST<br>OXNARD, CA 93030 | | Claim Number: 45<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |
| UNSECURED | Claimed: | $20,623.95 | Scheduled: | $12,160.24 | |
| NATL FIRE INS CO OF HARTFORD &<br>CONTINENTAL INS CO<br>C/O CNA COMMERCIAL INSURANCE<br>500 COLONIAL CENTER PKWY<br>LAKE MARY, FL 32746 | | Claim Number: 46<br>Claim Date: 04/23/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 624 (01/07/2025) | | | |
| UNSECURED | Claimed: | $10,291.00 | | | |
| FULLERTON SURGICAL CENTER LP<br>2240 W HARBOR BLVD, STE 100<br>FULLERTON, CA 92835 | | Claim Number: 47<br>Claim Date: 04/30/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |
| UNSECURED | Claimed: | $2,253.00 | Scheduled: | $29,113.29 | UNLIQ DISP |

| | | | | | | |
|---|---|---|---|---|---|---|
| TUCSON MEDICAL CENTER<br>ATTN ACCOUNTS PAYABLE<br>PO BOX 30400<br>TUCSON, AZ 85751-0400 | Claim Number: 48<br>Claim Date: 05/03/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 608 (12/12/2024) | | | | | |
| UNSECURED     Claimed: | $248,365.00 | | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 49<br>Claim Date: 05/07/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | | | |
| PRIORITY     Claimed: | $11,757.00  UNLIQ | | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 50<br>Claim Date: 05/07/2024<br>Debtor: MIST, INC. | | | | | |
| UNSECURED     Claimed: | $10,368.46  UNLIQ | | | | | |
| BAY ALARM COMPANY<br>ATTN JENNIFER MAGUIRE-BARNES<br>5130 COMMERCIAL CIR<br>CONCORD, CA 94520 | Claim Number: 51<br>Claim Date: 05/07/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: ALLOWED<br>DOCKET: 550 (09/09/2024) | | | | | |
| UNSECURED     Claimed: | $1,042.11 | Scheduled: | $171.81 | Allowed: | $1,042.11 | |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 52<br>Claim Date: 05/09/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | | | |
| PRIORITY     Claimed: | $800.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 53<br>Claim Date: 05/09/2024<br>Debtor: MIST, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (08/20/2024) | | | | | |
| PRIORITY | Claimed: | $800.00 | | | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 54<br>Claim Date: 05/09/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 609 (12/17/2024) | | | | | |
| PRIORITY | Claimed: | $2,000.00   UNLIQ | | | | | |
| HOAG MEMORIAL HOSPTIAL PRESBYTERIAN<br>2975 RED HILL AVE, STE 250<br>COSTA MESA, CA 92626 | | Claim Number: 59<br>Claim Date: 05/14/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | | | |
| UNSECURED | Claimed: | $128,879.42 | | | | | |
| FRANCHISE TAX BOARD<br>ATTN BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 60<br>Claim Date: 05/15/2024<br>Debtor: MIST INTERNATIONAL, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (08/20/2024) | | | | | |
| PRIORITY | Claimed: | $800.00 | | | | | |
| BENTEC MEDICAL OPCO LLC<br>1380 E BEAMER CT<br>WOODLAND, CA 95776 | | Claim Number: 61<br>Claim Date: 05/20/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: ALLOWED<br>DOCKET: 550 (09/09/2024) | | | | | |
| UNSECURED | Claimed: | $11,239.65 | Scheduled: | $2,564.60 | Allowed: | $11,239.65 |

| STATE OF NEW JERSEY DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | Claim Number: 62<br>Claim Date: 05/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
|---|---|

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| STATE OF NEW JERSEY DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | Claim Number: 63<br>Claim Date: 05/29/2024<br>Debtor: MIST, INC. |
|---|---|

| PRIORITY | Claimed: | $5,000.00   UNLIQ |
|---|---|---|

| MEDICAL EQUIPMENT COMPLIANCE ASSOC LLC<br>140 E RAWSON AVE, STE 301<br>OAK CREEK, WI 53154 | Claim Number: 68<br>Claim Date: 07/30/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
|---|---|

| UNSECURED | Claimed: | $2,520.00 |
|---|---|---|

| NEW YORK CITY DEPARTMENT OF FINANCE<br>375 PEARL ST, 27TH FL<br>NEW YORK, NY 10038 | Claim Number: 69<br>Claim Date: 08/01/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
|---|---|

| PRIORITY | Claimed: | $1,771.87 |
|---|---|---|

| NEW YORK STATE DEPARTMENT OF LABOR<br>1220 WASHINGTON AVE, BLDG 12, RM 256<br>ALBANY, NY 12226 | Claim Number: 70<br>Claim Date: 08/05/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
|---|---|

| PRIORITY | Claimed: | $55.36 |
|---|---|---|

| MICHIGAN DEPARTMENT OF TREASURY<br>ATTN JEANMARIE MILLER<br>3030 W GRAND BLVD CADILLAC PL<br>STE 10-200<br>DETROIT, MI 48202 | Claim Number: 71<br>Claim Date: 08/08/2024<br>Debtor: MIST HOLDINGS, INC. |
|---|---|

| PRIORITY | Claimed: | $19,999.12 | UNLIQ |
| UNSECURED | Claimed: | $4,780.21 | UNLIQ |

| NEW YORK CITY DEPARTMENT OF FINANCE<br>375 PEARL ST, 27TH FL<br>NEW YORK, NY 10038 | Claim Number: 72<br>Claim Date: 07/30/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
|---|---|

| PRIORITY | Claimed: | $1,771.87 |
|---|---|---|

| COUNTY OF ORANGE TREASURER-TAX COLLECTOR<br>PO BOX 4515<br>SANTA ANA, CA 92702-4515 | Claim Number: 73<br>Claim Date: 08/22/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments:<br>AMENDS CLAIM #34 |
|---|---|

| PRIORITY | Claimed: | $9,878.99 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 74<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| BAKSHANDEH, NORMAN, MD<br>ADDRESS ON FILE | Claim Number: 75<br>Claim Date: 11/01/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 642 (03/28/2025) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| ADP INC<br>ATTN JUAN BETANCOURT<br>1851 N RESLER<br>EL PASO, TX 79912 | | Claim Number: 76<br>Claim Date: 12/19/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UL SOLUTIONS<br>333 PFINGSTEN RD<br>NORTHBROOK, IL 60062 | | Claim Number: 77<br>Claim Date: 01/17/2025<br>Debtor: PROJECT SAGE OLDCO, INC. |

| UNSECURED | Claimed: | $621.76 |
|---|---|---|

| | | |
|---|---|---|
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225-2808 | | Claim Number: 10000<br>Claim Date: 02/14/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AEROTEK INC<br>7301 PARKWAY DR<br>HANOVER, MD 21076 | | Claim Number: 10001<br>Claim Date: 02/14/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |

| UNSECURED | Claimed: | $6,230.76 | Scheduled: | $6,230.76 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRESCAL INC<br>ATTN KARLA HULL<br>PO BOX 559<br>HARTLAND, MI 48353 | | Claim Number: 10003<br>Claim Date: 02/14/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (08/20/2024) |

| UNSECURED | Claimed: | $45,459.89 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRESCAL INC<br>ATTN KARLA HULL<br>PO BOX 559<br>HARTLAND, MI 48353 | | Claim Number: 10004<br>Claim Date: 02/14/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: ALLOWED<br>DOCKET: 550 (09/09/2024) | | | | | |
| UNSECURED | Claimed: | $16,638.50 | Scheduled: | $34,572.50 | Allowed: | $16,638.50 |
| ULINE<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | | Claim Number: 10007<br>Claim Date: 02/16/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | | | |
| ADMINISTRATIVE | Claimed: | $7,855.47 | | | | |
| 183 DEGREES STRATEGIC SOLUTIONS LLC<br>1157 S CHANTERELLA DR<br>SAN RAMON, CA 94582 | | Claim Number: 10008<br>Claim Date: 02/17/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: ALLOWED<br>DOCKET: 550 (09/09/2024) | | | | | |
| UNSECURED | Claimed: | $30,289.00 | Scheduled: | $74,689.00 | Allowed: | $30,289.00 |
| AIRGAS USA LLC<br>6055 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | | Claim Number: 10009<br>Claim Date: 02/19/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | | | |
| UNSECURED | Claimed: | $1,244.26 | Scheduled: | $820.20 | | |
| VEEVA SYSTEMS INC<br>4280 HACIENDA DR<br>PLEASANTON, CA 94588 | | Claim Number: 10010<br>Claim Date: 02/21/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | | | |
| UNSECURED | Claimed: | $12,309.04 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CANON FINANCIAL SERVICES INC<br>158 GAITHER DR<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 10011<br>Claim Date: 02/21/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | | |
| UNSECURED | Claimed: | $11,090.92 | Scheduled: | $10,735.21 | | |
| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 10012<br>Claim Date: 02/22/2024<br>Debtor: MIST, INC. | | | | |
| PRIORITY | Claimed: | $12,325.31 UNLIQ | | | | |
| UNSECURED | Claimed: | $6,257.96 UNLIQ | | | | |
| SPECIALTY SURGICAL PRODUCTS INC<br>1123 N US HWY 93<br>VICTOR, MT 59875 | | Claim Number: 10013<br>Claim Date: 02/27/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: POSSIBLY AMENDED BY 8<br>DOCKET: 474 (07/01/2024) | | | | |
| UNSECURED | Claimed: | $27,476.65 | | | | |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10015<br>Claim Date: 03/01/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: ALLOWED<br>DOCKET: 550 (09/09/2024) | | | | |
| UNSECURED | Claimed: | $1,289.80 | Scheduled: | $1,325.00 | Allowed: | $1,289.80 |
| BMO VENDOR FINANCE<br>1625 W FOUNTAINHEAD PKWY, 10TH FL<br>TEMPE, AZ 85282 | | Claim Number: 10016<br>Claim Date: 03/05/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024)<br>Claim out of balance | | | | |
| SECURED | Claimed: | $30,156.11 | | | | |
| UNSECURED | | | Scheduled: | $1,207.79 | | |
| TOTAL | Claimed: | $30,056.11 | | | | |

| | | | | |
|---|---|---|---|---|
| FNTECH<br>3000 W SEGERSTROM AVE<br>SANTA ANA, CA 92704 | | Claim Number: 10017<br>Claim Date: 03/11/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | |

| UNSECURED | Claimed: | $19,840.91 | Scheduled: | $19,840.91 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| OHIO DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 10018<br>Claim Date: 03/12/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | |

| PRIORITY | Claimed: | $1,394.36 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $510.79 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| MISSOURI DEPARTMENT OF REVENUE<br>PO BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 10019<br>Claim Date: 03/13/2024<br>Debtor: MIST, INC. | | |

| PRIORITY | Claimed: | $19,113.56 UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,181.10 UNLIQ | | |

| | | |
|---|---|---|
| NEW YORK STATE DEPT OF TAX & FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10020<br>Claim Date: 03/13/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 551 (09/10/2024) |

| PRIORITY | Claimed: | $832,681.73 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $187,297.85 UNLIQ |

| | | |
|---|---|---|
| NEW YORK STATE DEPT OF TAX & FINANCE<br>ATTN DAVID PUGLIESE<br>PO BOX 5300<br>ALBANY, NY 12205 | | Claim Number: 10021<br>Claim Date: 03/13/2024<br>Debtor: MIST, INC.<br>Comments: EXPUNGED<br>DOCKET: 551 (09/10/2024) |

| UNSECURED | Claimed: | $50.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| LEMBERG ELECTRIC CO INC<br>4085 N 128TH ST<br>BROOKFIELD, WI 53005 | | Claim Number: 10022<br>Claim Date: 03/13/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |
| UNSECURED | Claimed: | $16,975.00 | Scheduled: | $16,975.00 | |
| FEDEX CUSTOM CRITICAL<br>C/O RMS<br>PO BOX 5007<br>FOGELSVILLE, PA 18051 | | Claim Number: 10025<br>Claim Date: 03/13/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |
| UNSECURED | Claimed: | $4,037.00 | | | |
| LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | | Claim Number: 10026<br>Claim Date: 03/13/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: POSSIBLY AMENDED BY 10027<br>Claim Out of Balance Claim out of balance | | | |
| ADMINISTRATIVE | Claimed: | $2,640.00   UNLIQ | | | |
| TOTAL | Claimed: | $1,320.00   UNLIQ | | | |
| LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | | Claim Number: 10027<br>Claim Date: 03/13/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: POSSIBLY AMENDED BY 10167 | | | |
| PRIORITY | Claimed: | $10,217.00   UNLIQ | | | |
| DONNELLEY FINANCIAL SOLUTIONS<br>35 W WACKER DR<br>CHICAGO, IL 60601 | | Claim Number: 10028<br>Claim Date: 03/14/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |
| UNSECURED | Claimed: | $123,453.95 | Scheduled: | $123,453.95 | |

| | | | | | |
|---|---|---|---|---|---|
| DOCUSIGN INC<br>999 3RD AVE, #1000<br>SEATTLE, WA 98104 | | Claim Number: 10029<br>Claim Date: 03/14/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |
| UNSECURED | Claimed: | $7,117.60 | Scheduled: | $23,899.47 | |
| AESTHETIC SURGERY EDUCATION AND RESEARCH<br>11262 MONARCH ST<br>GARDEN GROVE, CA 92841-1441 | | Claim Number: 10030<br>Claim Date: 03/14/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |
| UNSECURED | Claimed: | $15,000.00 | Scheduled: | $15,000.00 | |
| WELLS FARGO BANK NA<br>800 WALNUT ST, MAC F0005-055<br>DES MOINES, IA 50309 | | Claim Number: 10031<br>Claim Date: 03/15/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |
| UNSECURED | Claimed: | $21,541.02 | Scheduled: | $566.85 | |
| DALOR TRANSIT INC<br>6005 W RYAN RD<br>FRANKLIN, WI 53132 | | Claim Number: 10032<br>Claim Date: 03/15/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (08/20/2024) | | | |
| UNSECURED | Claimed: | $1,900.00 | | | |
| IOWA DEPARTMENT OF REVENUE<br>C/O OFC OF THE ATTORNEY GENERAL OF IOWA<br>ATTN BANKRUPTCY UNIT<br>1305 E WALNUT<br>DES MOINES, IA 50319 | | Claim Number: 10033<br>Claim Date: 03/18/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |
| PRIORITY | Claimed: | $1,369.35 | | | |

| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFC OF THE ARIZONA ATTORNEY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | Claim Number: 10034<br>Claim Date: 03/20/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | | |
|---|---|---|---|---|---|

| PRIORITY | Claimed: | $100.00  UNLIQ | Scheduled: | $0.00  UNLIQ | |
|---|---|---|---|---|---|

| CONCUR TECHNOLOGIES INC<br>601 108TH AVE NE<br>BELLEVUE, WA 98011 | Claim Number: 10035<br>Claim Date: 03/20/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $2,270.54 | | | |
|---|---|---|---|---|---|

| VWR INTERNATIONAL LLC<br>100 MATONSFORD RD, BLDG ONE, STE 200<br>RADNOR, PA 19087 | Claim Number: 10036<br>Claim Date: 03/20/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 535 (08/23/2024) | | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $1,078.21 | | | |
|---|---|---|---|---|---|

| DIVERSIFIED PLASTICS INC<br>8617 XYLON CT N<br>BROOKLYN PARK, MN 55445 | Claim Number: 10038<br>Claim Date: 03/21/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $10,100.00 | Scheduled: | $25,250.00 | |
|---|---|---|---|---|---|

| GI ETS SANTA CLARA 2805 LLC<br>C/O DUANE MORRIS LLP<br>ATTN RON M OLINER<br>ONE MARKET PLZ, SPEAR ST TOWER, STE 2200<br>SAN FRANCISCO, CA 94105-1127 | Claim Number: 10039<br>Claim Date: 03/21/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: ALLOWED<br>DOCKET: 550 (09/09/2024) | | | | |
|---|---|---|---|---|---|

| UNSECURED | Claimed: | $548,210.71 | Scheduled: | $359,253.73 | Allowed: | $548,210.71 |
|---|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| MARRIOTT INTERNATIONAL INC, A DE CORP<br>AS MANAGER OF MARIOTT IRVINE SPECTRUM<br>C/O JOHN C JOSEFSBERG<br>12740 HILLCREST RD, STE 240<br>DALLAS, TX 75230 | Claim Number: 10041<br>Claim Date: 03/25/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,998.58 | Scheduled: | $14,998.58 |

| | | |
|---|---|---|
| NEW YORK STATE DEPT OF TAX & FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | Claim Number: 10042<br>Claim Date: 03/28/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 551 (09/10/2024) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $837,046.44 | UNLIQ |
| UNSECURED | Claimed: | $187,297.85 | UNLIQ |

| | | |
|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DR<br>SHELTON, CT 06484 | Claim Number: 10043<br>Claim Date: 03/28/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (08/20/2024) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,005.13 |

| | | |
|---|---|---|
| MADETOORDER INC<br>66 FRANKLIN ST, STE 300<br>OAKLAND, CA 94607 | Claim Number: 10044<br>Claim Date: 03/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,901.79 | Scheduled: | $1,901.79 |

| | | |
|---|---|---|
| EUROFINS EAG MATERIAL SCIENCE LLC<br>810 KIFER RD<br>SUNNYVALE, CA 94086 | Claim Number: 10045<br>Claim Date: 04/01/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS NATIONAL BANK<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 10046<br>Claim Date: 04/04/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 581 (10/16/2024)<br>partial withdrawal of plan admin 2nd notice of claims satisfied | | | | | |
| UNSECURED | Claimed: | $22,918.34 | | | | | |
| RS HUGHES CO INC<br>16900 W VICTOR RD<br>NEW BERLIN, WI 53151 | | Claim Number: 10047<br>Claim Date: 04/08/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | | | |
| ADMINISTRATIVE | Claimed: | $1,144.69 | | | | | |
| INSIGHTS FIRST STRATEGIC MARKETING LLC<br>1556 MEYERWOOD CIR<br>HIGHLANDS RANCH, CO 80129 | | Claim Number: 10048<br>Claim Date: 04/08/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $88,800.00 | Scheduled: | $88,800.00 | | | |
| EXHIBIT COMPANY INC, THE<br>C/O ASK LLP<br>ATTN BRIGETTE MCGRATH<br>2600 EAGAN WOODS DR, STE 400<br>SAINT PAUL, MN 55121 | | Claim Number: 10049<br>Claim Date: 04/08/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: ALLOWED<br>DOCKET: 594 (11/14/2024) | | | | | |
| UNSECURED | Claimed: | $68,622.19 | Scheduled: | $68,622.19 | Allowed: | $40,000.00 | |
| MERCY MEDICAL CENTER<br>ATTN AP<br>301 ST PAUL PL<br>BALTIMORE, MD 21202 | | Claim Number: 10050<br>Claim Date: 04/08/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | | | |
| UNSECURED | Claimed: | $524,051.30 | Scheduled: | $324,029.90 UNLIQ DISP | | | |

| NEW YORK STATE DEPT OF TAX & FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205 | Claim Number: 10052<br>Claim Date: 04/09/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 551 (09/10/2024) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $841,000.33  UNLIQ | | |
| UNSECURED | Claimed: | $188,437.71  UNLIQ | | |
| FARKAS PLASTIC SURGERY PC<br>ATTN SOLANYI RHODEN<br>27 S LAKE DR<br>HACKENSACK, NJ 07601 | Claim Number: 10054<br>Claim Date: 04/09/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 535 (08/23/2024) | | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| BAKER & MCKENZIE LLP<br>ATTN PETER J ENGSTROM, GENERAL COUNSEL<br>TWO EMBARCADERO CENTER, 11TH FL<br>SAN FRANCISCO, CA 94111 | Claim Number: 10055<br>Claim Date: 04/09/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 566 (09/27/2024) | | | |
| UNSECURED | Claimed: | $36,858.92 | | |
| DULUTH SURGICAL SUITES INC<br>ATTN SARAH SODERHOLM<br>2118 LONDON RD<br>DULUTH, MN 55812 | Claim Number: 10056<br>Claim Date: 04/10/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 535 (08/23/2024) | | | |
| UNSECURED | Claimed: | $4,475.00 | Scheduled: | $4,475.00  UNLIQ DISP |
| JANESVILLE TOOL & MANUFACTURING INC<br>3930 ENTERPRISE DR<br>JANESVILLE, WI 53546 | Claim Number: 10057<br>Claim Date: 04/10/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |
| UNSECURED | Claimed: | $583.60 | Scheduled: | $583.60 |

| CRYSTAL CLINIC ORTHOPAEDIC CENTER<br>3925 EMBASSY PKWY, STE 100<br>AKRON, OH 44333 | Claim Number: 10058<br>Claim Date: 04/10/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,653.70 | | |
| CRYSTAL CLINIC INC<br>3925 EMBASSY PKWY, STE 100<br>AKRON, OH 44333 | Claim Number: 10059<br>Claim Date: 04/10/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |
| UNSECURED | Claimed: | $10,855.88 | | |
| NUSIL TECHNOLOGY LLC<br>ATTN RICH BEST, GENERAL MANAGER<br>1050 CINDY LN<br>CARPINTERIA, CA 93013 | Claim Number: 10060<br>Claim Date: 04/10/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024)<br>Claim out of balance | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $927,301.96 | Scheduled: | $457,287.98 |
| TOTAL | Claimed: | $463,650.98 | | |
| DALOR TRANSIT INC<br>6005 W RYAN RD<br>FRANKLIN, WI 53132 | Claim Number: 10066<br>Claim Date: 04/15/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |
| UNSECURED | Claimed: | $2,194.90 | Scheduled: | $2,194.90 |
| VERNON COMPANY, THE<br>ONE PROMOTION PLACE<br>PO BOX 600<br>NEWTON, IA 50208 | Claim Number: 10068<br>Claim Date: 04/16/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |
| UNSECURED | Claimed: | $12,415.60 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEDICORUM360 LLC<br>5019 CATFISH LOOP<br>JOHNS ISLAND, SC 29455 | | Claim Number: 10069<br>Claim Date: 04/16/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | | | |
| UNSECURED | Claimed: | $21,375.00 | Scheduled: | $21,375.00 | | | |
| SEFAR INC<br>C/O ARCHER & GREINER<br>ATTN JERROLD S KULBACK, ESQ<br>1025 LAUREL OAK RD<br>VOORHEES, NJ 08043 | | Claim Number: 10070<br>Claim Date: 04/16/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | | | |
| ADMINISTRATIVE | Claimed: | $72,286.99 | | | | | |
| UNSECURED | Claimed: | $54,196.49 | Scheduled: | $54,196.49 | | | |
| GORDON & REES<br>ATTN BRAD BLEICHNER<br>1111 BROADWAY, STE 1700<br>OAKLAND, CA 94607 | | Claim Number: 10071<br>Claim Date: 04/16/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: ALLOWED<br>DOCKET: 550 (09/09/2024) | | | | | |
| UNSECURED | Claimed: | $8,047.99 | Scheduled: | $8,047.99 | Allowed: | | $8,047.99 |
| GRAND VALLEY SURGICAL CENTER<br>ATTN ACCOUNTS PAYABLE<br>2680 LEONARD ST NE<br>GRAND RAPIDS, MI 49525 | | Claim Number: 10073<br>Claim Date: 04/17/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | | | |
| UNSECURED | Claimed: | $5,440.00 | Scheduled: | $5,440.00  UNLIQ DISP | | | |
| NELSON LABS, A SOTERA HEALTH COMPANY<br>9100 S HILLS BLVD, STE 300<br>BROADVIEW HEIGHTS, OH 44147 | | Claim Number: 10074<br>Claim Date: 04/17/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | | | |
| UNSECURED | Claimed: | $50,951.50 | Scheduled: | $26,663.00 | | | |

| | | | | |
|---|---|---|---|---|
| AMEX TRS CO INC<br>C/O BECKET AND LEE LLP<br>PO BOX 3001<br>MALVERN, PA 19355-0701 | | Claim Number: 10077<br>Claim Date: 04/18/2024<br>Debtor: MIST, INC.<br>Comments: DOCKET: 581 (10/16/2024)<br>notice of partial withdrawal of plan admin 2nd notice of claims | | |
| UNSECURED | Claimed: | $510.98 | | |
| DIGITAL MEDIA INNOVATIONS LLC<br>770 N HALSTED ST, STE 500<br>CHICAGO, IL 60642 | | Claim Number: 10078<br>Claim Date: 04/18/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | |
| UNSECURED | Claimed: | $671.43 | | |
| VAIL HEALTH HOSPITAL<br>ATTN KATE PATTEE<br>PO BOX 40,000<br>VAIL, CO 81658 | | Claim Number: 10079<br>Claim Date: 04/18/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | |
| UNSECURED | Claimed: | $71,939.47 | Scheduled: | $71,939.47  UNLIQ DISP |
| DIEHL PLASTIC SURGERY, PLLC<br>10208 CERNY ST, STE 204<br>RALEIGH, NC 27617 | | Claim Number: 10080<br>Claim Date: 04/19/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 623 (01/07/2025) | | |
| UNSECURED | Claimed: | $20,800.00 | | |
| WASTE MANAGEMENT<br>ATTN BANKRUPTCY DEPARTMENT<br>2550 W UNION HILLS DR<br>PHOENIX, AZ 85027 | | Claim Number: 10082<br>Claim Date: 04/19/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 623 (01/07/2025) | | |
| UNSECURED | Claimed: | $4,827.07 | Scheduled: | $5,649.19 |

| IOWA DEPARTMENT OF REVENUE<br>C/O OFC OF THE ATTORNEY GENERAL OF IOWA<br>ATTN BANKRUPTCY UNIT<br>1305 E WALNUT<br>DES MOINES, IA 50319 | Claim Number: 10084<br>Claim Date: 04/22/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $609.84 |
|---|---|---|

| OWNCOMPANY INC<br>F/K/A OWNBACKUP INC<br>940 SYLVAN AVE<br>ENGLEWOOD CLIFFS, NJ 07632 | Claim Number: 10085<br>Claim Date: 04/23/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024)<br>Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $29,250.24 |
|---|---|---|
| TOTAL | Claimed: | $14,625.12 |

| VERITIV CORPORATION<br>6120 S GILMORE RD, BLDG 400, STE 1700<br>FAIRFIELD, OH 45014 | Claim Number: 10086<br>Claim Date: 04/24/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,105.91 |
|---|---|---|
| UNSECURED | Claimed: | $1,773.70 |

| DATA TRUST LLC<br>C/O GODFREY & KAHN SC<br>ATTN RYAN LARSON<br>ONE E MAIN ST, STE 500<br>MADISON, WI 53703 | Claim Number: 10087<br>Claim Date: 04/24/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) |
|---|---|

| UNSECURED | Claimed: | $2,974.00 |
|---|---|---|

| ASCENTIST ASC MERRIAM LLC<br>ATTN MARCELO PUIGGARI, HEALTHCREST<br>3540 SOUTH BLVD, STE 225<br>EDMOND, OK 73013 | Claim Number: 10088<br>Claim Date: 04/24/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) |
|---|---|

| UNSECURED | Claimed: | $9,840.75 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEWIS BRISBOIS BISGAARD & SMITH LLP<br>633 W 5TH ST, STE 4000<br>LOS ANGELES, CA 90071 | | Claim Number: 10090<br>Claim Date: 04/24/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | | | |
| UNSECURED | Claimed: | $15,080.00 | | | | | |
| MISSION PLASTICOS<br>8502 E CHAPMAN AVE, #447<br>ORANGE, CA 92869 | | Claim Number: 10092<br>Claim Date: 04/24/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: ALLOWED<br>DOCKET: 550 (09/09/2024) | | | | | |
| UNSECURED | Claimed: | $62,500.00 | Scheduled: | $62,500.00 | Allowed: | $62,500.00 |
| UNICLEAN CLEANROOM SERVICES<br>ATTN ANNA SANDLER AND DENISE BORELLO<br>13825 US HWY 19N<br>CLEARWATER, FL 44308 | | Claim Number: 10094<br>Claim Date: 04/25/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | | | |
| UNSECURED | Claimed: | $9,969.95 | Scheduled: | $9,970.65 | | |
| VESTA INTERMEDIATE FUNDING INC<br>C/O THE LUBRIZOL CORPORATION<br>ATTN LISA WILLIAMSON<br>29400 LAKELAND BLVD<br>WICKLIFFE, OH 44092 | | Claim Number: 10095<br>Claim Date: 04/25/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | | | |
| ADMINISTRATIVE | Claimed: | $24,911.28 | | | | | |
| UNSECURED | Claimed: | $42,704.33 | | | | | |
| WENTWORTH SURGERY CENTER<br>ATTN AHNMARIE DAY<br>6 WORKS WAY<br>SOMERSWORTH, NH 03878 | | Claim Number: 10096<br>Claim Date: 04/25/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | | | |
| UNSECURED | Claimed: | $8,290.00 | | | | | |

SSP-SIMATRIX INC
C/O THE LUBRIZOL CORPORATION
ATTN LISA WILLIAMSON
29400 LAKELAND BLVD
WICKLIFFE, OH 44092

Claim Number: 10097
Claim Date: 04/25/2024
Debtor: PROJECT SAGE OLDCO, INC.
Comments: DOCKET: 474 (07/01/2024)

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $160,597.00 |
| UNSECURED | Claimed: | $1,375,609.60 |

CHARLOTTE PLASTIC SURGERY
ATTN JANIT PIKE
2215 RANDOLPH RD
CHARLOTTE, NC 28207

Claim Number: 10098
Claim Date: 04/25/2024
Debtor: PROJECT SAGE OLDCO, INC.
Comments: DOCKET: 474 (07/01/2024)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,426.30 | Scheduled: | $5,426.30  UNLIQ DISP |

BEGHOU CONSULTING LLC
ATTN DAN SCHULMAN, PARTNER
1880 OAK AVE, STE 200
EVANSTON, IL 60201

Claim Number: 10099
Claim Date: 04/25/2024
Debtor: PROJECT SAGE OLDCO, INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $125,000.00 | Scheduled: | $125,000.00 |

SALESFORCE INC
C/O BIALSON BERGEN & SCHWAB
ATTN LAWRENCE SCHWAB/GAYE HECK
830 MENLO AVE, STE 201
MENLO PARK, CA 94025

Claim Number: 10100
Claim Date: 04/25/2024
Debtor: PROJECT SAGE OLDCO, INC.
Comments: DOCKET: 474 (07/01/2024)

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,450,219.18 |
| UNSECURED | Claimed: | $82,222.59 |

KURZ INDUSTRIAL SOLUTIONS INC
1325 MCMAHON DR
NEENAH, WI 54956

Claim Number: 10106
Claim Date: 04/26/2024
Debtor: PROJECT SAGE OLDCO, INC.

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,919.00 | Scheduled: | $1,919.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REALTIME MEDIA LLC<br>1001 CONSHOHOCKEN STATE RD, STE 2-100<br>WEST CONSHOHOCKEN, PA 19428 | | Claim Number: 10107<br>Claim Date: 04/26/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: ALLOWED<br>DOCKET: 550 (09/09/2024) | | | | |
| UNSECURED | Claimed: | $46,864.00 | Scheduled: | $46,864.00 | Allowed: | $46,864.00 |
| GUNDERSEN HEALTH SYSTEM<br>ATTN ACCOUNTS PAYABLE<br>PO BOX 4000<br>LA CROSSE, WI 54602 | | Claim Number: 10108<br>Claim Date: 04/26/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 531 (08/20/2024) | | | | |
| UNSECURED | Claimed: | $19,750.00 | | | | |
| UNIVERSITY MEDICAL CENTER OF EL PASO<br>C/O MOUNCE GREEN MYERS<br>ATTN MERWAN BHATTI, ESQ<br>PO BOX 1977<br>EL PASO, TX 79999-1977 | | Claim Number: 10109<br>Claim Date: 04/26/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | | |
| ADMINISTRATIVE | Claimed: | $28,730.00 | | | | |
| FORMULATED SOLUTIONS LLC<br>C/O UNDERWOOD MURRAY PA<br>ATTN MEGAN MURRAY<br>100 N TAMPA ST, STE 2325<br>TAMPA, FL 33602 | | Claim Number: 10111<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | | |
| UNSECURED | Claimed: | $106,160.14 | | | | |
| GUNDERSEN HEALTH SYSTEM<br>ATTN ACCOUNTS PAYABLE<br>PO BOX 4000<br>LA CROSSE, WI 54602 | | Claim Number: 10112<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: ALLOWED<br>DOCKET: 550 (09/09/2024) | | | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $19,750.00 UNLIQ DISP | Allowed: | $200.00 |

| | | | | |
|---|---|---|---|---|
| WOLF REGULATORY CONSULTING LLC<br>PO BOX 1038<br>TWIN FALLS, ID 83303 | Claim Number: 10113<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |

| UNSECURED | Claimed: | $14,395.95 | | |
|---|---|---|---|---|

| UNITED PARCEL SERVICE<br>2055 ARMY TRL, STE 128<br>ADDISON, IL 60101 | Claim Number: 10114<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 623 (01/07/2025) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $7,116.69 | Scheduled: | $7,103.34 |
|---|---|---|---|---|

| KOOTENAI HEALTH<br>2003 KOOTENAI HEALTH WAY<br>COEUR D ALENE, ID 83814-6051 | Claim Number: 10115<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: POSSIBLY AMENDED BY 10116 | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $139,585.00  UNLIQ | | |
|---|---|---|---|---|

| KOOTENAI HEALTH<br>2003 KOOTENAI HEALTH WAY<br>COEUR D ALENE, ID 83814-6051 | Claim Number: 10116<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: POSSIBLY AMENDED BY 10117<br>AMENDS CLAIM #10115 | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $139,585.00  UNLIQ | | |
|---|---|---|---|---|

| KOOTENAI HEALTH<br>2003 KOOTENAI HEALTH WAY<br>COEUR D ALENE, ID 83814-6051 | Claim Number: 10117<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: POSSIBLY AMENDED BY 10118<br>AMENDS CLAIMS #10116 | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $139,585.00  UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| KOOTENAI HEALTH<br>2003 KOOTENAI HEALTH WAY<br>COEUR D ALENE, ID 83814-6051 | | Claim Number: 10118<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024)<br>AMENDS CLAIM #10117 | | |
| UNSECURED | Claimed: | $139,585.00   UNLIQ | | |
| PROTO LABS INC<br>PO BOX 856933<br>MINNEAPOLIS, MN 55485 | | Claim Number: 10119<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | |
| UNSECURED | Claimed: | $29,240.82 | | |
| WOMANS HOSPITAL<br>ATTN CYNTHIA M AMEDEE<br>100 WOMAN'S WAY<br>BATON ROUGE, LA 70817 | | Claim Number: 10120<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | |
| UNSECURED | Claimed: | $42,720.54 | | |
| CLARK SMITH VILLAZOR LLP<br>ATTN PATRICK SMITH<br>666 THIRD AVE, FL 21<br>NEW YORK, NY 10017 | | Claim Number: 10121<br>Claim Date: 04/29/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | |
| UNSECURED | Claimed: | $67,790.95 | Scheduled: | $75,948.20 |
| SOUTH BEND ORTHOPAEDICS<br>ATTN CHIEF COMPLIANCE OFFICER<br>50 E BUSINESS WAY, STE 200<br>CINCINNATI, OH 45241 | | Claim Number: 10124<br>Claim Date: 04/30/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | |
| UNSECURED | Claimed: | $40,799.10 | | |

ALLIED PHYSICIANS SURGERY CENTER
ATTN CHIEF COMPLIANCE OFFICER
50 E BUSINESS WAY, STE 200
CINCINNATI, OH 45241

Claim Number: 10125
Claim Date: 04/30/2024
Debtor: PROJECT SAGE OLDCO, INC.
Comments: DOCKET: 474 (07/01/2024)

| UNSECURED | Claimed: | $1,232.50 | | | |
|---|---|---|---|---|---|

KETTERING HEALTH
ATTN ACCOUNTS PAYABLE
1 PRESTIGE PL
MIAMISBURG, OH 45342

Claim Number: 10126
Claim Date: 04/30/2024
Debtor: PROJECT SAGE OLDCO, INC.
Comments: DOCKET: 474 (07/01/2024)

| UNSECURED | Claimed: | $56,100.00 | Scheduled: | $84,090.88 UNLIQ DISP | |
|---|---|---|---|---|---|

FAIRVIEW BUSINESS ASSOCIATES LLC
ATTN ARNOLD BRIER
430 S FAIRVIEW AVE
SANTA BARBARA, CA 93117

Claim Number: 10127
Claim Date: 04/30/2024
Debtor: PROJECT SAGE OLDCO, INC.
Comments: ALLOWED
DOCKET: 550 (09/09/2024)

| UNSECURED | Claimed: | $716,617.92 | Scheduled: | $80,334.08 | Allowed: | $716,617.92 |
|---|---|---|---|---|---|---|

VALLEY MEDICAL CENTER
ATTN AP
PO BOX 50010
RENTON, WA 98058

Claim Number: 10128
Claim Date: 04/30/2024
Debtor: PROJECT SAGE OLDCO, INC.
Comments: DOCKET: 474 (07/01/2024)

| UNSECURED | Claimed: | $5,470.00 | Scheduled: | $5,470.00 UNLIQ DISP | |
|---|---|---|---|---|---|

RWJ CORPORATE SERVICES INC
C/O GIBBONS PC
ATTN DAVID N CRAPO, ESQ
ONE GATEWAY CENTER
NEWARK, NJ 07102-5310

Claim Number: 10129
Claim Date: 04/30/2024
Debtor: PROJECT SAGE OLDCO, INC.
Comments: POSSIBLY AMENDED BY 10133
DOCKET: 474 (07/01/2024)

| UNSECURED | Claimed: | $1,303,141.51 UNLIQ | | | |
|---|---|---|---|---|---|

| ORACLE AMERICA INC ("ORACLE")<br>C/O BUCHALTER PC<br>ATTN SHAWN M CHRISTIANSON, ESQ<br>425 MARKET ST, STE 2900<br>SAN FRANCISCO, CA 94105 | Claim Number: 10130<br>Claim Date: 04/30/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) |
|---|---|

| UNSECURED | Claimed: | $182,436.06 | Scheduled: | $182,811.64 |
|---|---|---|---|---|

| ELUTIA INC<br>C/O KILPATRICK TOWNSEND & STOCKTON LLP<br>ATTN TODD C MEYERS<br>1100 PEACHTREE ST NE, STE 2800<br>ATLANTA, GA 30309-4528 | Claim Number: 10131<br>Claim Date: 04/30/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) |
|---|---|

| ADMINISTRATIVE | Claimed: | $293,170.00 |
|---|---|---|
| UNSECURED | Claimed: | $572,751.00 |

| PRIMARY COLOR SYSTEMS CORP<br>C/O BUCHALTER PC<br>ATTN CAROLINE DJANG<br>18400 VON KARMAN AVE, STE 800<br>IRVINE, CA 92612-0514 | Claim Number: 10132<br>Claim Date: 04/30/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
|---|---|

| UNSECURED | Claimed: | $32,894.27 | Scheduled: | $32,894.27 |
|---|---|---|---|---|

| RWJ CORPORATE SERVICES INC<br>C/O GIBBONS PC<br>ATTN DAVID N CRAPO, ESQ<br>ONE GATEWAY CENTER<br>NEWARK, NJ 07102-5310 | Claim Number: 10133<br>Claim Date: 04/30/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 549 (09/05/2024)<br>AMENDS CLAIM #10129 |
|---|---|

| UNSECURED | Claimed: | $1,303,141.51   UNLIQ |
|---|---|---|

| BAPTIST HEALTH<br>ATTN LEGAL DEPARTMENT<br>9601 BAPTIST HEALTH DR, STE 670<br>LITTLE ROCK, AR 72205 | Claim Number: 10134<br>Claim Date: 04/30/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) |
|---|---|

| UNSECURED | Claimed: | $151,386.50 |
|---|---|---|

| | | | |
|---|---|---|---|
| TUCSON MEDICAL CENTER<br>ATTN ACCOUNTS PAYABLE<br>PO BOX 30400<br>TUCSON, AZ 85751-0400 | Claim Number: 10135<br>Claim Date: 04/30/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 608 (12/12/2024) | | |

| UNSECURED | Claimed: | $248,365.00 | Scheduled: | $245,240.00 UNLIQ DISP |
|---|---|---|---|---|

| | |
|---|---|
| BAY AREA HOSPITAL<br>ATTN MARY LOU TATE<br>1775 THOMPSON RD<br>COOS BAY, OR 97420 | Claim Number: 10136<br>Claim Date: 04/30/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) |

| UNSECURED | Claimed: | $10,900.00 | Scheduled: | $10,900.00 UNLIQ DISP |
|---|---|---|---|---|

| | |
|---|---|
| MOUNT SINAI MEDICAL CENTER<br>ATTN MICKEY VICTORES, VP OF SUPPLY CHN<br>4300 ALTON RD<br>MIAMI BEACH, FL 33140 | Claim Number: 10139<br>Claim Date: 05/08/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| FEDEX CORPORATE SERVICES INC<br>3965 AIRWAYS BLVD, MODULE G, 3RD FL<br>MEMPHIS, TN 38116-5017 | Claim Number: 10140<br>Claim Date: 05/10/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) |

| UNSECURED | Claimed: | $314,983.71 |
|---|---|---|

| | |
|---|---|
| BATON ROUGE GENERAL MEDICAL CENTER<br>ATTN HALEY CROSS<br>8490 PICARDY AVE<br>BATON ROUGE, LA 70810 | Claim Number: 10141<br>Claim Date: 05/14/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) |

| UNSECURED | Claimed: | $55,655.00 UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ASHLEY STEINBERG PLASTIC SURGERY PLLC<br>4221 BETTIS DR<br>HOUSTON, TX 77027 | | Claim Number: 10142<br>Claim Date: 05/21/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |
| UNSECURED | Claimed: | $3,000.00 | Scheduled: | $3,000.00 | |
| UNIVERSITY OF IOWA<br>ATTN DANI WEBER<br>202 PCO<br>IOWA CITY, IA 52442 | | Claim Number: 10143<br>Claim Date: 05/31/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: DOCKET: 474 (07/01/2024) | | | |
| UNSECURED | Claimed: | $5,600.00 | | | |
| MERRILL'S PACKAGING INC<br>1529 ROLLINS RD<br>BURLINGAME, CA 94010 | | Claim Number: 10144<br>Claim Date: 06/04/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 572 (10/01/2024) | | | |
| UNSECURED | Claimed: | $112,449.72 | | | |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | | Claim Number: 10145<br>Claim Date: 06/06/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: POSSIBLY AMENDED BY 10172 | | | |
| PRIORITY | Claimed: | $40,263.22 UNLIQ | | | |
| UNSECURED | Claimed: | $20,498.52 UNLIQ | | | |
| NEW YORK STATE DEPT OF TAX & FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205 | | Claim Number: 10146<br>Claim Date: 06/10/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 551 (09/10/2024) | | | |
| PRIORITY | Claimed: | $601,774.73 UNLIQ | | | |
| UNSECURED | Claimed: | $137,197.72 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES<br>27 WATERVIEW DR<br>SHELTON, CT 06614 | | Claim Number: 10147<br>Claim Date: 06/27/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: ALLOWED<br>DOCKET: 623 (01/07/2025) | | | |
| UNSECURED | Claimed: | $2,005.13 | | Allowed: | $2,005.03 |
| NEW YORK STATE DEPT OF TAX & FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 10148<br>Claim Date: 07/11/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 551 (09/10/2024) | | | |
| PRIORITY | Claimed: | $4,172.25 | Scheduled: | $4,164.71 | |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10150<br>Claim Date: 07/17/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 561 (09/23/2024) | | | |
| PRIORITY | Claimed: | $5,655.00   UNLIQ | | | |
| TENNESSEE DEPARTMENT OF REVENUE<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 10151<br>Claim Date: 07/17/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | | |
| PRIORITY | Claimed: | $7,069.00   UNLIQ | | | |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | | Claim Number: 10152<br>Claim Date: 07/19/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: POSSIBLY AMENDED BY 10173 | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | |

| | | |
|---|---|---|
| ADAPTMD LLC<br>2711 N SUPULVEDA, #223<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 10153<br>Claim Date: 07/20/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 572 (10/01/2024) |
| PRIORITY | Claimed: | $5,000.00   UNDET |
| THBR4 LLC<br>ATTN PAUL BROOMELL<br>4 TURNBERRY CT<br>MONKTON, MD 21111 | | Claim Number: 10154<br>Claim Date: 07/21/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: EXPUNGED<br>DOCKET: 572 (10/01/2024) |
| UNSECURED | Claimed: | $4,500.00 |
| MISSISSIPPI DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 22808<br>JACKSON, MS 39225 | | Claim Number: 10155<br>Claim Date: 07/22/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| CLARK HILL LLP<br>600 W BROADWAY, STE 500<br>SAN DIEGO, CA 92101 | | Claim Number: 10156<br>Claim Date: 07/24/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
| UNSECURED | Claimed: | $3,321.00 |
| ILLINOIS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 19035<br>SPRINGFIELD, IL 62794 | | Claim Number: 10157<br>Claim Date: 07/25/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 19035<br>SPRINGFIELD, IL 62794 | | Claim Number: 10158<br>Claim Date: 07/25/2024<br>Debtor: MIST HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| ILLINOIS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 19035<br>SPRINGFIELD, IL 62794 | | Claim Number: 10159<br>Claim Date: 07/25/2024<br>Debtor: MIST, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| STATE OF HAWAII<br>C/O DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809-0259 | | Claim Number: 10160<br>Claim Date: 07/31/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
| PRIORITY | Claimed: | $6.24  UNLIQ |
| STATE OF HAWAII<br>C/O DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY UNIT<br>PO BOX 259<br>HONOLULU, HI 96809-0259 | | Claim Number: 10161<br>Claim Date: 08/01/2024<br>Debtor: MIST, INC. |
| PRIORITY | Claimed: | $0.00  UNDET |
| TUCSON MEDICAL CENTER<br>ATTN A/P DEPT<br>5301 E GRANT RD<br>PO BOX 30-400<br>TUCSON, AZ 85712-0400 | | Claim Number: 10163<br>Claim Date: 08/08/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: WITHDRAWN<br>DOCKET: 608 (12/12/2024) |
| UNSECURED | Claimed: | $238,680.00 |

| | | |
|---|---|---|
| LBA IV-PPI LLC<br>3347 MICHELSON DR, STE 200<br>IRVINE, CA 92612 | | Claim Number: 10164<br>Claim Date: 08/12/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
| UNSECURED | Claimed: | $265,533.96 |
| STATE OF MICHIGAN UIA<br>ATTN TAX OFFICE<br>3024 W GRAND BLVD, STE 12-650<br>DETROIT, MI 48202 | | Claim Number: 10165<br>Claim Date: 08/12/2024<br>Debtor: PROJECT SAGE OLDCO, INC. |
| PRIORITY | Claimed: | $12.12 |
| LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | | Claim Number: 10166<br>Claim Date: 08/21/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments: POSSIBLY AMENDED BY 10168<br>AMENDS CLAIM #10026; Claim out of balance |
| ADMINISTRATIVE | Claimed: | $716.66   UNLIQ |
| TOTAL | Claimed: | $358.33   UNLIQ |
| LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | | Claim Number: 10167<br>Claim Date: 08/22/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments:<br>AMENDS CLAIM #10027 |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | | Claim Number: 10168<br>Claim Date: 08/22/2024<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments:<br>AMENDS CLAIM #10166 |
| ADMINISTRATIVE | Claimed: | $358.33   UNLIQ |

| VISTRA INTERNATIONAL EXPANSION (USA) INC<br>316 STUART ST, 2ND FL<br>BOSTON, MA 02116 | | Claim Number: 10169<br>Claim Date: 09/02/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $29,598.34 | | |
| NXTTHING RPO LLC<br>ATTN AMINA MUKATI<br>20 N MERIDIAN ST, STE 300<br>INDIANAPOLIS, IN 46204 | | Claim Number: 10170<br>Claim Date: 10/17/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | |
| UNSECURED | Claimed: | $60,703.98 | Scheduled: | $75,398.31 |
| PSC CONSULTING LLC<br>20 OBERLIN ST<br>MAPLEWOOD, NJ 07040 | | Claim Number: 10171<br>Claim Date: 12/16/2024<br>Debtor: PROJECT SAGE OLDCO, INC. | | |
| UNSECURED | Claimed: | $1,892.00 | | |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | | Claim Number: 10172<br>Claim Date: 03/25/2025<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments:<br>AMENDS CLAIM #10145 | | |
| PRIORITY | Claimed: | $35,267.56 | | |
| UNSECURED | Claimed: | $14,330.52 | | |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2555 | | Claim Number: 10173<br>Claim Date: 03/25/2025<br>Debtor: PROJECT SAGE OLDCO, INC.<br>Comments:<br>AMENDS CLAIM #10152 | | |
| ADMINISTRATIVE | Claimed: | $7,581.52 | | |

PROJECT SAGE OLDCO, INC.
Numerical Claims Register for Sientra Inc (ALL DEBTORS)

Date: 04/02/2025

## Summary Page

Total Number of Filed Claims:          195

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $3,098,279.07 | $0.00 |
| Priority: | $3,350,900.33 | $0.00 |
| Secured: | $130,156.11 | $0.00 |
| Unsecured: | $49,544,208.99 | $1,498,275.27 |
| Total: | $56,123,544.50 | $1,498,275.27 |